| Name of Employee | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS |
|---|---|---|---|
| Monique Mitchell | live scan | overturned | |
| Monique Mitchell | training (DD214) | DD214 submitted 8/28/15 | |
| Joe Durkee | live scan | re-printed 9/18/15, Overturned | |
| Monique Mitchell | Live scan | Prints received on 10/3/2015 overturned | |
| Monique Mitchell | Live scan | Livescan recieved 11/16/2015 | |
| Monique Mitchell | Live scan | Prints received overturned 1/19/2016 | |
| Monique Mitchell | Live scan | Withdrawn 10/30/2015 applied for Carry Permit | |
| Monique Mitchell | training (DD214) | Training received 10/13/15 overturned | |
| Joe Durkee | Live Scan | Re-printed 10/12/15, Overturned | |
| Askins, Gerald | | overturned | |
| Askins, Gerald | Training (DD214) | Updated DD214 Submitted/ overturned 11/18/2015 | |
| Askins, Gerald | Training (DD214) | Updated DD214 Submitted/ overturned 11/12/2015 | |
| Joe Durkee | Livescan | Prints received 09/30/2015, Overturned | |
| Joe Durkee | Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | |
| Askins, Gerald | Training | Weapon added as training ex/ overturned 11/12/15 | |
| Joe Durkee | Training | Training received 10/09/2015 / overturned | |
| Askins, Gerald | Training | Training received 10/16/2015 / overturned | |
| Askins, Gerald | Training / Under 21 years of age | overturned | |
| Joe Durkee | Livescan | Prints received 11/05/2015, Overturned | |
| Joe Durkee | Livescan | Prints received 10/27/2015, Overturned | |
| Monique Mitchell | Livescan | Prints Received 2/5/2016 overturned | |
| Monique Mitchell | Livescan | Applied for permit to carry | |
| Askins, Gerald | Livescan | Prints received 10/29/2015, overturned | |
| Askins, Gerald | Training (DD214) | Updated DD214 Submitted/ overturned 11/12/2015 | |
| Diane Armstrong | Training | instructor signed off training - overturned | |
| Askins, Gerald | 1980 Grand Theft Arrest | overturned changed to misdemeanor on 06-20-1980 | |
| Monique Mitchell | Livescan | Applicant withdrew | |
| Jeremy Burns | NICS Hit | Overturned 11/11/2015, NICS Hit removed | |
| Jeremy Burns | Livescan | Prints received overturned 11-10-15 | |
| Askins, Gerald | Training | Training received 11/06/2015, Overturned | |
| Askins, Gerald | Training | Training received 11/06/2015, Overturned | |
| Askins, Gerald | Training (DD214) | Training Received 05/02/16/ Overturned | |
| Askins, Gerald | Livescan | Withdrawn on 05-02-16/ Applicant was approved for Permit Exempt HQL | |
| Askins, Gerald | Livescan | Re-printed 11/10/2015 ** Check FBI before overturn | |
| Askins, Gerald | Livescan, Training | prints andd training received overturned 12/2/2015 | |
| Burns, Jeremy | Livescan, Training | Corrected authorization code, 10-16-15, overturned 11-17-15 | |
| Burns, Jeremy | Livescan, Training | prints andd training received overturned 12/2/2015 | |
| Askins, Gerald | Training | overturned 11/16/2015 MOM | |
| Askins, Gerald | Training | Training received overturned 11/19/2015 | |
| Askins, Gerald | Livescan | Corrected authorization code, 10-16-15, overturned 11-17-15 | |
| Askins, Gerald | Training (DD214) | Applicant received the correct training overturned 12-04-15 | |
| Askins, Gerald | Livescan | verified Livescan 12/15/2015 overturned | |
| Monique Mitchell | Livescan | overturned as permit exempt | |
| Joe Durkee | Livescan | Re-printed 11/25/2015 Overturned | |
| Askins, Gerald | Training (DD214) | Training received 11/25/2015 Overturned | |
| Askins, Gerald | Training | Training received 11/25/2015 Overturned | |
| Joe Durkee | Livescan | Re-printed 11/25/2015 Overturned | |
| Monique Mitchell | Alien number | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | |
| Monique Mitchell | verified LS 12/2/2015 | verified LS 12/2/2015 | |
| Monique Mitchell | Proof of Residence | Applicant provided documents 12/2/2015 see attached on application | |
| Joe Durkee | Livescan | verified livescan 12/21/15 overturned | |
| Monique Mitchell | Invalid MVA | Raven Draft /Lease agreement submitted | |
| Joe Durkee | Livescan | livescan received, overturned 05/12/2016 | |
| Joe Durkee | Training | training received 01/05/2016 overturned | |
| Monique Mitchell | Training | training received 12/15/2015 overturned | |
| Askins, Gerald | Training (DD214) | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | |
| Monique Mitchell | Livescan | Prints received overturned 12/15/15 | |
| Monique Mitchell | Livescan | prints received overturned 12/28/15 | |
| Burns, Jeremy | Livescan | Overturned 05/03/2016 | |
| Monique Mitchell | Livescan | prints received overturned 12/212015 | |
| Monique Mitchell | Proof of Residence | Document received overturned 1/6/2016 | |
| Monique Mitchell | Livescan | Prints received overturned 12-16-2015 | |
| Burns, Jeremy | Livescan | Prints received overturned 12-19-2015 | |
| Askins, Gerald | Proof of Residence | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | |
| Monique Mitchell | Livescan | prints received overturned 12/21/2015 | |
| Monique Mitchell | training | submitted 12/21 overturned | |
| Joe Durkee | Livescan | prints received overturned 1/07/2016 | |
| Joe Durkee | Training | Traing documentation submitted Overturned 12/28 | |
| Joe Durkee | Training/ DD214 license change | Traing documentation submitted Overturned 12/30 | |
| Joe Durkee | Training/ DD214 | Traing documentation submitted Overturned  01/11/2016 | |
| Joe Durkee | Livescan | Prints received overturned 12/24/2015 | |
| Joe Durkee | Training/ DD214 | DD214 received on 1/4/16 | |
| Joe Durkee | Training/ DD214 license change | Traing documentation submitted Overturned  01/11/2016 | |
| Monique Mitchell | Livescan | prints received overturned 1/4/2016 | |
| Monique Mitchell | Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | |
| Askins, Gerald | Training | Training Document Submitted Overturned | |
| Askins, Gerald | Livescan | RE-printed 12/28/2015 Overturned | |
| Monique Mitchell | Training | Training completed, changed app type to standard- 04/25/2016 | |
| Monique Mitchell | Livescan | prints received overturned 12/31/2015 | |
| Monique Mitchell | Livescan | prints received overturned 12/31/2015 | |
| Joe Durkee | Livescan | prints received overturned 1/5/2016 | |
| Burns, Jeremy | Livescan | prints received overturned 12/31/2015 | |
| Burns, Jeremy | Livescan | Overturned 02/24/2016 | |
| Burns, Jeremy | Livescan | prints received overturned 01/04/2015 | |
| Burns, Jeremy | Livescan | prints received overturned 12/31/2015 | |
| Joe Durkee | Livescan | re-printed 12/31/15- overturned | |

EXHIBIT 21

| Name | Type | Notes |
|---|---|---|
| Monique Mitchell | LiveScan | Livescan verified 2/25/2016 |
| Monique Mitchell | Question | Information Received overturned 1/4/2016 |
| Monique Mitchell | LiveScan | prints received overturned 12/31/2015 |
| Monique Mitchell | LiveScan | prints received overturned 1/5/2016 |
| Monique Mitchell | Training | Training submitted verified by Cpl. Durkee |
| Monique Mitchell | Training | training submitted overturned 1/4/216 |
| Monique Mitchell | Training | training submitted overturned 1/4/216 |
| Monique Mitchell | LiveScan | prints received overturned 12/31/2015 |
| Monique Mitchell | Training | documentation attached overturned 01/06/2016 |
| Monique Mitchell | Livescan | prints received overturned 1/06/2016 |
| Monique Mitchell | Livescan | prints received overturned 1/06/2016 |
| Monique Mitchell | Question | overturned 1/8/2016 |
| Monique Mitchell | Training | training received overturned 1/11/2016 |
| Burns, Jeremy | Livescan | prints received overturned 1/06/2016 |
| Burns, Jeremy | Livescan | prints received overturned 1/07/2016 |
| Burns, Jeremy | Livescan | prints received overturned 01/05/16 |
| Monique Mitchell | Training | Training received overturned 2/29/2016 |
| Joseph Durkee | Livescan | prints received overturned 01/08/16 |
| Joseph Durkee | Livescan | prints received overturned 01/08/16 |
| Joseph Durkee | Training/Livescan/ Residency | Application withdrawn 7/13/16 after attempts made to contact the applicant with no response |
| Monique Mitchell | Training | Training received overturned 1/11/2016 |
| Burns, Jeremy | Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response |
| Burns, Jeremy | Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response |
| Burns, Jeremy | Training | Training received overturned 01/19/2016 |
| Monique Mitchell | Training | DD214 received overturned 2/2/2016 |
| Monique Mitchell | Training | Information received overturned 1/12/2016 |
| Joe Durkee | Training/ Livescan | prints & info received overturned 01/15/2016 |
| Joe Durkee | Livescan | prints received overturned 01/13/2016 |
| Monique Mitchell | Training | training received overturned 2/2/2016 |
| Burns, Jeremy | Livescan/ Prerequisite | prints received overturned 1/18/2016 |
| Monique Mitchell | Training | training received overturned 1/14/2016 |
| Monique Mitchell | Training | training received overturned 1/14/2016 |
| Monique Mitchell | Training | training received overturned 1/14/2016 |
| Monique Mitchell | Training | training received overturned 1/14/2016 |
| Burns, Jeremy | Livescan | prints received overturned 1/19/2016 |
| Joe Durkee | Training | training received overturned 1/20/2016 |
| Joe Durkee | Livescan | Overturne 4/4/2016 |
| Michael Smith | Questions | made contact. overturned 2/24/2016 |
| Michael Smith | Training | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response |
| Joe Durkee | Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response |
| Joe Durkee | Training | Training received 02/09/2016 overturned |
| Joe Durkee | Training | Training received 01/27/2016 overturned |
| Joe Durkee | Livescan | Overturned 02/17/2016 |
| Michael Smith | Training | Overturned 4/5/2016 |
| Michael Smith | Livescan | prints verified 01/27/2016 overturned |
| Joe Durkee | Livescan | Overturned 03/09/2016 |
| Joe Durkee | Livescan | prints received 01/20/2016 overturned |
| Monique Mitchell | Training | training received 2/4/2016 overturned |
| Michael Smith | Training | Training received 1/21/2016 overturned |
| Michael Smith | Livescan | prints received 01/21/2016 overturned |
| Michael Smith | Livescan | livescan received 2/17/2016 overturned |
| Michael Smith | Livescan | livescan received 4/28/2016 overturned |
| Michael Smith | Training | training received 2/22/2016 overturned |
| Michael Smith | Training | DD214 received on 1/27/16 overturned |
| Monique Mitchell | Training | training received 1/28/2016 overturned |
| Monique Mitchell | Livescan | Applicant withdrew applying for permit to carry |
| Monique Mitchell | Livescan | livescan received 1/22/16 overturned |
| Michael Smith | Livescan | livescan received 1/29/16 overturned MM |
| Monique Mitchell | Livescan | livescan received 1/27/2016 overturned |
| Monique Mitchell | Training | training received 1/29/2016 overturned |
| Jeremy Burns | Training | training received 1/29/2016 overturned |
| Monique Mitchell | Training | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response |
| Monique Mitchell | Training | Training received 1/29/2016 overturned |
| Monique Mitchell | livescan | livescan received 1/28/2016 overturned |
| Joe Durkee | Livescan | livescan received 2/10/2016 overturned |
| Michael Smith | Livescan | Livescan received 02/09/2016 overturned |
| Michael Smith | Livescan | livescan received 2/5/2016 overturned |
| Michael Smith | Livescan | livescan received 2/3/2016 overturned |
| Michael Smith | Training | Training received 02/08/2016 overturned |
| Jeremy Burns | Training | training received 02/04/2016 overturned |
| Jeremy Burns | Livescan | Overturned 03/28/2016 |
| Monique Mitchell | Training | training received 2/5/2016 overturned |
| Monique Mitchell | Training | Denied |
| Monique Mitchell | Training/Questions | Training received 2/8/2016 overturned |
| Burns, Jeremy | Livescan | livescan received 02/05/2016 overturned |
| Joe Durkee | Training | Received 02/09/2016 overturned |
| Joe Durkee | Training | Received 02/10/2016 overturned |
| Jeremy Burns | Livescan | overturned 02/10/2016 |
| Monique Mitchell | Training | Training received 2/11/2016 overturned |
| Monique Mitchell | Training | Training received 2/11/2016 overturned |
| Joe Durkee | Training | Received 02/11/2016 overturned |
| Monique Mitchell | Training | Training received 2/11/2016 overturned |
| Monique Mitchell | Training | training received 2/11/16 overturned |
| Monique Mitchell | Questions | overturned 2/10/2016 |
| Jeremy Burns | Livescan | Overturned 02/17/2016 |
| Joe Durkee | Livescan | Livescan received 2/16/2016 overturned |
| Jeremy Burns | Livescan | Livescan recieved 2/11/2016 overturned |
| Joe Durkee | Livescan | Overturned 02/23/2016 |
| Monique Mitchell | Livescan | Livescan received 2/17/2016 overturned |

| Name | Type | Description |
|---|---|---|
| Monique Mitchell | Training | DD214 received, overturned 03/18/2016 |
| Monique Mitchell | Training | training received overturned 2/17/2016 |
| Joe Durkee | Questions | Overturned 02/16/2016 |
| Monique Mitchell | Livescan | livescan received Overturned |
| Jeremy Burns | Training | DD214 received, overturned 03/08/2016 |
| Joe Durkee | Livescan | Overturned 02/24/2016 |
| Jeremy Burns | Questions | Overturned 02/18/2016 |
| Monique Mitchell | Training/Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response |
| Joe Durkee | Livescan | Overturned 02/17/2016 |
| Joe Durkee | Livescan | Overturned 02/19/2016 |
| Monique Mitchell | Livescan | livescan received overturned 2/23/2016 |
| Diane Armstrong | Proof of Residence | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response |
| Monique Mitchell | Training | overturned 2/18/2016 |
| Monique Mitchell | Training | overturned 2/18/2016 |
| Monique Mitchell | Training | Training received overturned 2/23/16 |
| Joe Durkee | Training/ app type change | Overturned 02/22/2016 |
| Monique Mitchell | Training | overturned 3/8/2016 |
| Monique Mitchell | Training | overturned 3/8/2016 |
| Monique Mitchell | Livescan | livescan received overturned 3/11/2016 |
| Monique Mitchell | Training DD214 | training received overturned 2/29/16 |
| Joe Durkee | Training | Overturned 02/22/2016 |
| Michael Smith | Training | Overturned 03/04/2016 |
| Joe Durkee | Livescan | Overturned 03/07/2016 |
| Burns, Jeremy | Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response |
| Burns, Jeremy | Livescan | Livescan recd. Overturned 12/22/2016 |
| Burns, Jeremy | Training | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response |
| Burns, Jeremy | Training | Training verified, overturned 3-8-16 |
| Burns, Jeremy | Training | Training verified, overturned 2-26-16 |
| Monique Mitchell | Proof of Residence | Provided Information overturned 2/29/2016 |
| Monique Mitchell | Training | Applicant changed application to standard 3/8/2016 |
| Monique Mitchell | Training | Training Received, overturned 07/14/2016 |
| Monique Mitchell | Training | training received overturned 3/14/2016 |
| Michael Smith | Livescan | Livescan received, overturned 3/4/2016 |
| Diane Armstrong | Question #21 | applicant called, overturned 3/4/2016 |
| Michael Smith | Alien number | Application withdrawn 7/15/16 after numerous attempts to contact applicant with no response |
| Michael Smith | Livescan | livescan received, overturned 3/17/2016 |
| Michael Smith | Livescan | Livescan received, overturned 3/3/2016 |
| Joe Durkee | Livescan | Overturned 03/15/16 |
| Jeremy Burns | Livescan | Overturned 03/23/16 |
| Monique Mitchell | Proof of Residence | Documents received overturned 3/15/2016 |
| Burns, Jeremy | Training | training verified, changed license type and overturned 4/01/2016 |
| Burns, Jeremy | Training | training verified, overturned 3/11/2016 |
| Diane Armstrong | Livescan | livescan received, overturned 3/8/2016 |
| Monique Mitchell | Livescan | livescan received, overturned 3/24/2016 |
| Monique Mitchell | Livescan | Livescan verified 3/15/2016 |
| Joe Durkee | Livescan | Overturned 03/16/2016 |
| Diane Armstrong | Training | Denied |
| Monique Mitchell | Training | training verified overturned 3/14/2016 |
| Monique Mitchell | Training | training verified overturned 3/17/2016 |
| Monique Mitchell | Training | training verified overturned 3/21/2016 |
| Joe Durkee | Questions | Overturned 03/15/2016 |
| Monique Mitchell | Training | overturned 4/21/2016 |
| Michael Smith | Training | Received training overturned 3/21/2016 |
| Monique Mitchell | Training | training received overturned 4/13/2016 |
| Monique Mitchell | Training | Application withdrawn 7/15/16 after numerous attempts to contact applicant with no response |
| Monique Mitchell | Livescan | Livescan verified overturned 3/21/2016 |
| Monique Mitchell | Proof of Residence | Received and overturned 3/30/2016 |
| Monique Mitchell | Livescan | Livescan verified overturned 6/22/2016 |
| Michael Smith | Training | Received and overturned 4/11/2016 |
| Michael Smith | Livescan | Livescan received and overturned 07/13/2016 |
| Michael Smith | Livescan | Livscan received overturned 03/25/2016 |
| Joe Durkee | Livescan | Overturnes 03/23/2016 |
| Gerald Askins | Training | Received Traing Overturned 03/24/2016 |
| Michael Smith | Livescan | Overturned 03/28/2016 |
| Michael Smith | Training | overturned 4/13/2016 |
| Michael Smith | Training | DD214 received, overturned 4/1/2016 |
| Michael Smith | Livescan | Overturned 4/12/2016 |
| Michael Smith | Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response |
| Joe Durkee | Training | Overturned 04/01/2016 |
| Joe Durkee | Livescan | livescan recd overturned 4/7/2016 |
| Joe Durkee | Livescan | Overturned 04/04/2016 |
| Jeremy Burns | Livescan | Livescan verified, Overturned 04/04/2016 |
| Gerald Askins | Training | Training ReceivedOverturned 04/04/2016 |
| Gerald Askins | Training | Overturned 04/07/2016 |
| Gerald Askins | Livescan | overturned 4/13/2016 |
| Jeremy Burns | Livescan | Overturned 04/11/2016 |
| Gerald Askins | Livescan | Livescan recd. overturned 6/6/2017 |
| Monique Mitchell | Training | training received overturned 4/8/2016 |
| Michael Smith | Training | DNR card received, overturned |
| Michael Smith | Training | Training received, overturned 08/22/2016 |
| Jeremy Burns | Training | training received - overturned 4/8/2016 |
| Monique Mitchell | Training | training received - overturned 4/13/2016 |
| Jeremy Burns | Livescan | livescan received- overturned 04/25/2016 |
| Joe Durkee | Livescan | Application withdrawn 7/15/16 after numerous attempts to contact applicant with no response |
| Jeremy Burns | Training | training received- overturned 04/18/2016 |
| Joe Durkee | Livescan | Overturned 04/19/2016 |
| Michael Smith | Livescan | Overturned 05/03/2016 |
| Joe Durkee | Training | Application withdrawn 8/29/16 after speaking with applicant |
| Joe Durkee | Livescan | Overturned 04/15/2016 |

| Name | Type | Description | Notes |
|---|---|---|---|
| Jeremy Burns | Proof of Residence | Overturned | |
| Monique Mitchell | Training | Training received Overturned 4/15/2016 | |
| Monique Mitchell | Training | Overturned 4/26/2016 | |
| Monique Mitchell | Training | training received overturned 4/18/2016 | |
| Joe Durkee | Training/ Questions | training received, overturned 04/25/2016 | |
| Diane Armstrong | Training | training received overturned 5/17/2016 | |
| Joe Durkee | Training/ License Type Change | overturned 6/6/16 | |
| Diane Armstrong | Training | training received overturned 4/19/2016 | |
| Gerald Askins | Training | training received, overturned 8-29-16 | |
| Monique Mitchell | Questions | NIC Hit-Denied | |
| Monique Mitchell | Questions | Overturned 4/26/2016 | |
| Michael Smith | Livescan | | checked 9/21/2016 livescan not recd - dsa, spoke to applicant on 11/23/17 he advised he would get reprinted next week |
| Michael Smith | Questions | Overturned 05-02-16 | |
| Jeremy Burns | Livescan | livescan received - overturned 5/18/2016 | |
| Jeremy Burns | Training | Training received, overturned 05/26/2016 | |
| Joe Durkee | Livescan | Overturned 04/25/2016 | |
| Joe Durkee | Livescan | Overturned 05/02/2016 | |
| Gerald Askins | Livescan | Overturned 04/28/2016 | |
| Gerald Askins | Training | Overturned 04/28/2016 | |
| Gerald Askins | Livescam | Overturned | |
| Michael Smith | Questions | Overturned | |
| Michael Smith | Livescan | Overturned | |
| Monique Mitchell | Prereq | overturned 5/3/2013 | |
| Monique Mitchell | Livescan | Verified overturned 4/28/2016 | |
| Gerald Askins | Livescan | Overturned 05/02/2016 | |
| Monique Mitchell | Training | Training received, overturned 05/23/2016 | |
| Gerald Askins | Training | Training received, overturned 05/23/2016 | |
| Jeremy Burns | Livescan | Livescan received/ Overturned 05/02/2016 | |
| Monique Mitchell | Livescan | Livescan received/ Overturned 05/18/2016 | |
| Monique Mitchell | Proof of Residence | Applicant is a DC resident and requested to withdraw his application | |
| Michael Smith | Livescan | Livescan received/Overturned 6/22/2016 | |
| Gerald Askins | Livescan | Livescan received - overturned 7/11/2016 | |
| Gerald Askins | Livescan | Overturned 05/03/2016 | |
| Michael Smith | Training | Application withdrawn, applicant advised he will re-apply for a standard application | |
| Monique Mitchell | Renewel/Permit | application withdrawn on 05/23/2016 | |
| Gerald Askins | Livescan | Livescan received/ Overturned 06/06/16 | |
| Joe Durkee | Proof of Residence | Proof of residence provided, overturned 5/5/2016 | |
| Gerald Askins | Training | Training received, overturned 8/8/2016 | |
| Michael Smith | Training | Training received, overturned 5/16/2016 | |
| Monique Mitchell | Training | Application withdrawn 8/29/16 after numerous attempts to contact applicant with no response | |
| Monique Mitchell | Proof of Residence | Application withdrawn on 05/23/2016 | |
| Jeremy Burns | Livescan | Prints received, overturned 06/15/16 | |
| Monique Mitchell | Training | Training received, overturned 05/23/2016 | |
| Jeremy Burns | Training | Training received, overturned 06/27/2016 | |
| Gerald Askins | Livescan | Overturned 05/12/2016 | |
| Michael Smith | Livescan | Prints received, overturned 05/23/2016 | |
| Gerald Askins | Livescan | Overturned 05/12/2016 | |
| Michael Smith | Training | Training cert recd - overturned 5/23/2016 | |
| Gearld Askins | Training | Overturned 05/18/2016 | |
| Michael Smith | Training | training cert recd - overturned 5/19/2016 | |
| Michael Smith | Training | Application withdrawn 8/29/16 after numerous attempts to contact applicant with no response | |
| Gerald Askins | Livescan | Prints received 05/23/2016, overturned | |
| Gerald Aakins | Training | Overturned 05/19/2016 | |
| Monique Mitchell | Questions/training | Training and Questions received overturned 10/4/2016 | |
| Gerald Askins | Livescan | overturned prints corrected | |
| Gerald Askins | Training | overturned 07/27/2016 | |
| Monique Mitchell | Questions | overturned 10-31-16 | |
| Burns, Jeremy | Training | Application withdrawn 8/29/16 applicant will need to reapply for a standard application | |
| Monique Mitchell | Livescan | Prints received 6/7/2016 overturned | |
| Monique Mitchell | Livescan | Prints received 5/31/2016 overturned | |
| Gerald Askins | Training | Application withdrawn 8/29/16 applicant will need to reapply for a standard application | |
| Jeremy Burns | Livescan | Prints verified by CJIS Management, overturned 06/06/2016 | |
| Gerald Askins | Training | Overturned | |
| Gerald Askins | Livescan | Overturned | |
| Monique Mitchell | Meters/MVA | Information Received overturned 6/7/2016 | |
| Monique Mitchell | Training/License type changes | training info received overturned | |
| Monique Mitchell | Training/License type changes | Denied | |
| Gerald Askins | Training | training received overturned 07/11/2016 | |
| Gerwald Askins | Livescan | Overturned | |
| Gerald Askins | Livescan | Livescan verified overturned 8/1/2016 | |
| Gerald Askins | Livescan | Livescan verified overturned | |
| Gerald Askins | Livescan | Livescan verified overturned | |
| Gerald Askins | Live Scan | Livescan verified overturned | |
| Monique Mitchell | Training | training received overturned | |
| Monique Mitchell | training | training received overturned | |
| Gerald Askins | Livescann | | checked 9/21/2016 livescan not recd - dsa, left voicemail message on 11/23/17 |
| Gerald Askins | Livescan | Application Withdrawn 8/22/16 | |
| Michael Smith | Training | Overturned - DD214 received | |
| Michael Smith | Livescan | overturned | |
| Michael Smith | Training | overturned | Spoke with applicant on 7/20/16 and he advised he was going to take a gun safety course. |
| Monique Mitchell | Livescan | Livescan verified overturned | |
| Gerald Askins | Livescan | Livescan verified overturned 07/27/2016 | |
| Gerald Askins | Livescan | Livescan received overturned 07/19/2016 | |
| Gerald Askins | Live scan | | checked 9/21/2016 livescan not recd - dsa, spoke to applicant on 11/23/17 he advised he would get reprinted next week |
| Gerald Askins | Livescan | livescan verified overturned | |
| Gerald Askins | Livescan | Overturned | |
| Gerald Askins | Training | Training Received, overturned 07/11/2016 | |
| Jeremy Burns | Livescan | | checked 9/21/2016 livescan not recd - dsa |

| Name | Type | Description | Note |
|---|---|---|---|
| Jeremy Burns | Livescan | Livescan received- overturned | |
| Monique Mitchell | MVA/proof of residence | application withdrawn after numerous attempts to contact | |
| Monique Mitchell | Training | Training received | |
| Diane Armstrong | Livescan | Livescan received - overturned | |
| Gerald Askins | Training | Applicant approved for HQL training exempt on 07/05/16 | |
| Gerald Askins | Training | Training received -overturned 7/18/16 | |
| Monique Mitchell | Training | Training received -overturned 7/12/16 | |
| Diane Armstrong | under age of 21 | denied/withdrawn | |
| Monique Mitchell | Livescan | Livescan received -overturned 7/21/16 | |
| Michael Smith | Training | overturned | |
| Monique Mitchell | Training | training received overturned 7/20/16 | |
| Michael Smith | Training | overturned | |
| Michael Smith | Training | overturned/ active 07/19/16 | |
| Burns, Jeremy | Livescan | Prints received, overturned 07/12/2016 | |
| Gerald Askins | Training | Overturned | |
| Monique Mitchell | Training | training received overturned | |
| Gerald Askins | Training | training verified/ overturned 11-01-16 | |
| Gerald Askins | Training, Livescan, Questions | Overturned 07/25/2016 | |
| Monique Mitchell | Livescan | Livescan verified 8/1/16 overturned | |
| Gerald Askins | Training | Training recieved Overturned 07/22/2016 | |
| Michael Smith | Training | Training recieved 7/7/2016 | |
| Monique Mitchell | Training | Overturned 9/21/16 | |
| Monique Mitchell | Training | Training received overturned 9/6/2016 | |
| Gerald Askins | Livescan | Livescan verified 8/1/16 overturned | |
| Gerald Askins | Livescan | Livescan verified 8/1/16 overturned | |
| Monique Mitchell | Training | Training received on 7/15/2016. Overturned | |
| Ricardo Amoroso | Training | Training received on 7/18/2016. Overturned | |
| Gerald Askins | Livescan | Livescan verified 8/1/16 overturned | |
| Gerald Askins | Livescan | Livescan verified 8/1/16 overturned | |
| Ricardo Amoroso | Livescan | Fingerprints received 7/19/2016.  Overturned | |
| Ricardo Amoroso | Livescan | Livescan verified 8/1/16 overturned | |
| Jeremy Burns | Training | Overturned 10/07/16 | |
| Monique Mitchell | Livescan | Livescan verified 8/1/16 overturned | |
| Jeremy Burns | Training | Withdrawn 10/31/16 | |
| Ricardo Amoroso | Livescan | Livescan verified 8/1/16 overturned | |
| Gerald Askins | Livescan | Livescan verified 8/1/16 overturned | |
| Monique Mitchell | Training | Training received 7/26/2016 overturned | |
| Monique Mitchell | Livesan | Livescan verified 8/1/16 overturned | |
| Monique Mitchell | Livescan | Livescan verified 8/1/16 overturned | |
| Monique Mitchell | Livescan | Livescan verified 8/1/16 overturned | |
| Gerald Askins | Livescan | Livescan verified 8/1/16 overturned | |
| Gerald Askins | Training | Overturned 7/22/2016 | |
| Michael Smith | Livescan | Livescan verified 7/26/16 overturned | |
| Gerald Askins | Training | Training recived 07/28/2016 Overturned | |
| Jeremy Burns | Livescan | Livescan verified 8/1/16 overturned | |
| Jeremy Burns | Livescan | Livescan verified 8/1/16 overturned | |
| Gerald Askins | Training | Training recived 07/28/2016 Overturned | |
| Gerald Askins | Training | Training verified 10/31/2016 overturned | |
| Gerald Askins | Livescan | Livescan verified 8/1/16 overturned | |
| Jeremy Burns | Training | Training Verified 8/5/2016 overturned | |
| Jeremy Burns | Training | Training received and overturned 09/28/16 | |
| Monique Mitchell | Livescan | Livescan verified 7/28/16 overturned | |
| Monique Mitchell | Training | Training received 8/5/2016  overturned | |
| Ricardo Amoroso | Livescan | Livescan verified 8/1 overturned | |
| Ricardo Amoroso | Livescan | Livescan verified 8/1 overturned | |
| Ricardo Amoroso | Livescan | Livescan verified 8/1 overturned | |
| Monique Mitchell | Livescan | Livescan Verified 8/1/16 overturned | |
| Monique Mitchell | Livescan | Applicant approved for HQL Permit exempt on 08/22/16 | checked 9/21/2016 livescan not recd - dsa |
| Monique Mitchell | Livescan | Livescan verified 8/1 overturned | |
| Monique Mitchell | Livescan | Livescan verified 8/1 overturned | |
| Jeremy Burns | Livescan | Livescan verified 8/10 overturned | |
| Jeremy Burns | Livescan | Livescan verified 8/1 overturned | |
| Gerald Askins | Livescan | Livescan verified 8/1 overturned | |
| Monique Mitchell | Training | Training received overturned 8/15/16 | |
| Jeremy Burns | Carry Permit Expired | Updated Permit information received overturned 10/3/2016 | |
| Michael Smith | Livescan | Livescan verified 8/1 overturned | |
| Jeremy Burns | Livescan | Livescan verified 8/1 overturned | |
| Jeremy Burns | Livescan | Livescan verified 8/1 overturned | |
| Jeremy Burns | Livescan | Livescan verified 8/1 overturned | |
| Gerald Askins | Livescan | Livescan verified 8/1 overturned | |
| Gerald Askins | Training | overturned DNR card received 8/29/16 | |
| Gerald Askins | Training | training received overturned 08/02/2016 | |
| Gerald Askins | Livescan | | checked 9/21/2016 livescan not recd - dsa |
| Monique Mitchell | Livescan | | checked 9/21/2016 livescan not recd - dsa |
| Monique Mitchell | Livescan | | checked 9/21/2016 livescan not recd - dsa |
| Monique Mitchell | Livescan | Livescan verified 8/8 overturned | |
| Monique Mitchell | Training | application withdrawn after numerous attempts to contact | |
| Monique Mitchell | Training | Training received 8/16/2016 overturned | |
| Monique Mitchell | training/Livescan | overturned 8/18/2016 | |
| Gerald Askins | Training | application withdrawn after numerous attempts to contact | |
| Gerald Askins | Training | Training confirmation recd - overturned 10/31/2016 | |
| Gerald Askins | Livescan | Overturn - Livescan received | |
| Gerald Askins | Training | Overturned 8/12/16 - DNR card received | |
| Michael Smith | Training | training confirmation recd - overturned 9/27/2016 | |
| Jeremy Burns | Training/Livescan | application withdrawn after numerous attempts to contact | |
| Jeremy Burns | Livescan | Livescan verified 08/10/16 overturned | |
| Gerald Askins | Livescan | Livescan verified 09/09/16 overturned | |
| Gerald Askins | Training | training confirmed- overturned 10-31-16 | |

| Name | Type | Status | Notes |
|---|---|---|---|
| Gerald Askins | Livescan | Livescan received, overturned 8/31/2016 | |
| Gerald Askins | Livescan | | checked 9/21/2016 livescan not recd - dsa |
| Gerald Askins | Livescan | overturned 9/2/2016 | |
| Gerald Askins | Livescan | overturned | |
| Gerald Askins | Livescan | Livescan received, overturned 9/21/2016 - dsa | |
| Michael Smith | Livescan | overturned 8/25/2016 | |
| Monique Mitchell | proof of residence | Application withdrawn after numerous attempts to contact | |
| Gerald Askins | Livescan | Overturned  8/26/2016 | |
| Diane Armstrong | Livescan | Livescan received, overturned 10/31/16 - dsa | |
| Gerald Askins | Livescan | Overturned 8/19/2016 | |
| Gerald Askins | Training | application withdrawn after numerous attempts to contact | |
| Gerald Askins | Training | Overturned training received 8/31/2016 | |
| Gerald Askins | Training | Overturned Training received | |
| Monique Mitchell | Livescan | Fingerprints Recd. Overturned 9/21/2016 | |
| Monique Mitchell | Livescan | livescan verified overturned 8/22/16 | |
| Monique Mitchell | Livescan | livescan verified overturned 8/22/16 | |
| Monique Mitchell | Livescan | livescan verified overturned 8/22/16 | |
| Monique Mitchell | Livescan | livescan verified overturned 9/16/2016 | |
| Monique Mitchell | Training | training received overturned 8/22/16 | |
| Gerald Askins | Livescan | training received overturned 09/05/2016 | |
| Ricardo Amoroso | Livescan | | checked 9/21/2016 livescan not recd - dsa |
| Gerald Askins | Training | training received overturned 09/12/2016 | |
| Gerald Askins | Training | overturned changed to standard 11-01-16 | |
| Jeremy Burns | Livescan | livescan verified overturned 8/30/16 | |
| Michael Smith | Livescan | | checked 9/21/2016 livescan not recd - dsa |
| Michael Smith | Training | overturned training received 8/25/2016 | |
| Michael Smith | Training | overturned training received 9/27/2016 | |
| Michael Smith | Livescan | livescan verified overturned 1/17/2017 | |
| Michael Smith | Training | application withdrawn on 11-01-16 at the request of applicant | |
| Michael Smith | Livescan | overturned 9/27/16 | |
| Jeremy Burns | Livescan | Overturned 8/26/2016 | |
| Jeremy Burns | Livescan | Prints received, Overturned 9/14/2016 | |
| Jeremy Burns | Livescan | Prints received, Overturned 09/06/2016 | |
| Jeremy Burns | Livescan | Prints received, overturned 08/29/2016 | |
| Jeremy Burns | Proof of residence | Provided proof of residence | |
| Jeremy Burns | Training | DD214 received, overturned 08/26/2016 | |
| Jeremy Burns | Livescan | Fingerprints received. Overturned | |
| Michael Smith | Livescan | overturned livescan recd 9/1/2016 | |
| Michael Smith | Livescan | Overturned 8/30/2016 | |
| Michael Smith | Livescan | | checked 9/21/2016 livescan not recd - dsa |
| Michael Smith | Livescan | | checked 9/21/2016 livescan not recd - dsa |
| Michael Smith | Residency | overturned proof of residency recd 9/6/2016 | |
| Michael Smith | Livescan | Fingerprints received. Overturned | |
| Ricardo Amoroso | Livescan | Prints received. Overturned 8/31/2016 | |
| Ricardo Amoroso | Diplomat - Proof of Identity | Overturned | |
| Diane Armstrong | Training | DD214 received, overturned 9/20/2016 | |
| Michael Smith | Livescan/Training | Application withdrawn, 11-01-16 applicant will apply for standard once she takes the training | |
| Michael Smith | Training | DNR received, overturned 9/26/2016 | |
| Michael Smith | Training | Overturned | |
| Michael Smith | Livescan | Fingerprints received. Overturned 9/8/2016 | |
| Michael Smith | Training | overturned training recd 9/7/2016 | |
| Michael Smith | Livescan | Fingerprints received. Overturned 9/16/2016 | |
| Michael Smith | Livescan | application withdrawn after numerous attempts to contact | |
| Ricardo Amoroso | Livescan | Fingerprints received. Overturned 9/8/2016. | |
| Michael Smith | Training | Overturned | |
| Jeremy Burns | Training/INS info | application withdrawn after numerous attempts to contact | |
| Michael Smith | Training | DD214 received. Overturned 9/30/2016 | |
| Michael Smith | Training | overturned training received 10/7/2016 | |
| Michael Smith | Training | Overturned training received 9/6/2016 | |
| Michael Smith | Livescan | Fingerprints received. Overturned 9/21/2016 | |
| Michael Smith | Livescan | Fingerprints received. Overturned 9/21/2016 | |
| Monique Mitchell | Training | Training received overturned 9/23/2016 | |
| Michael Smith | Training | Training received overturned 9/13/2016 | |
| Michael Smith | Livescan | | checked 9/21/2016 livescan not recd - dsa |
| Michael Smith | Training | Training received. Overturned 9/8/2016 | |
| Michael Smith | Training | Training received. Overturned 9/8/2016 | |
| Michael Smith | Training | military ID recd. overturned 10/19/2016 | |
| Michael Smith | Questions | overturned 9/8/16 | |
| Michael Smith | Training | DNR received. Overturned 9/12/2016 | |
| | | HQL Cert received - overturned 9/9/2016 and | |
| Michael Smith | Training | changing license type to Standard | |
| Michael Smith | Training/Questions | DD214 received, Overturned 9/9/2016 | |
| Michael Smith | Residency | Proof of residency received, overturned 11-01-16 | |
| Monique Mitchell | Questions | questions answered overturned 9/15/2016 | |
| Jeremy Burns | Livescan | Fingerprints received. Overturned 9/26/2016 | |
| Gerald Askins | Training | Changed to standard 11-04-16 | |
| Jeremy Burns | Residency | recd MD license. overturned | |
| Gerald Askins | Proof of residence | BGE bill recd. Overturned 10/4/2016 | |
| Jeremy Burns | Training | Overturned | |
| Gerald Askins | Training | Overturned | |
| Gerald Askins | Livescan | Fingerprints received. Overturned 9/16/2016 | |
| Michael Smith | Livescan | Fingerprints received. Overturned 9/21/2016 | |
| Gerald Askins | Training | application withdrawn after numerous attempts to contact | |
| Gerald Askins | Livescan | Fingerprints received | |
| Ricardo Amoroso | Livescan | License type changed to Permit Exempt. Overturned 12/2/2016. | |
| Ricardo Amoroso | Livescan | Fingerprints received. Overturned 9/19/2016. | |
| Monique Mitchell | Livescan | Overturned | |
| Monique Mitchell | Training | Training received overturned 9/23/2016 | |
| Michael Smith | Training | DD214 received. Overturned 9/20/2016 | |

| Name | Type | Notes | Checked |
|---|---|---|---|
| Michael Smith | Training | training received overturned 12/8/2016 | |
| Michael Smith | Training/Livescan | DD214/Livescan recd. Overturned 9/21/2016 | |
| Michael Smith | Training | Overturned | |
| Gerald Askins | Livescan | Fingerprints received Overturned 09/19/2016 | |
| Gerald Askins | Training | Training confirmed. Overturned 9/13/2017 | |
| Gerald Askins | Livescan | Fingerprints received Overturned 09/19/2016 | |
| Gerald Askins | Training | DNR received. Overturned 9/21/2016 | |
| Gerald Askins | Livescan | | checked 9/21/2016  livescan not recd - dsa |
| Monique Mitchell | Training | received training overturned 9/27/2016 | |
| Michael Smith | Livescan | fingerprints received Overturned 9/21/2016 | |
| Michael Smith | Livescan | | checked 9/21/2016 livescan not recd - dsa |
| Jeremy Burns | Livescan | | checked 9/21/2016 livescan not recd - dsa |
| Monique Mitchell | Training | Training received overturned 10/4/2016 | |
| Gerald askins | Livescan | | checked 10/5/2016 livescan not recd - dsa |
| Michael Smith | Livescan | Livescan verified. Overturned 10/5/2016 | |
| Gerald Askins | Questions | Overturned 11/04/2016 | |
| Ricardo Amoroso | Livescan | Fingerprints received. Overturned 9/23/2016 | |
| Gerald Askins | Training | Training, overturned 11/14/2016 | |
| Gerald Askins | Training | overturned | |
| Gerald Askins | Training | Training received Overturned 09/27/2016 | |
| Jeremy Burns | Training | Training received Overturned 11/09/2016 | |
| Gerald Askins | Livescan | Fingerprints received Overturned 09/27/2016 | |
| Monique Mitchell | Proof of residence | application withdrawn after numerous attempts to contact | |
| Gerald Askins | Training | Overturned 10/04/2016 | |
| Monique Mitchell | Livescan | Livescan verified overturned 9/29/2016 | |
| Gerald Askins | Livescan | livescan verified. Overturned 10/5/2016 | |
| Gerald Askins | Training | DD214 received. Overturned 10/17/2016 | |
| Gerald Askins | Livescan | Livescan verified. application approved | |
| Gerald Askins | Livescan | Livescan verified. application approved | |
| Gerald Askins | Livescan | Livescan verified overturned 10/05/2016 | |
| Gerald Askins | Training | Training verified, overturned 12/01/2016 | |
| Jeremy Burns | Training | switched to standard training cert recd | |
| Diane Armstrong | Underage | withdrew application due to under 21 | |
| Gerald Askins | Training | application withdrawn after numerous attempts to contact | |
| Gerald Askins | Training | DD214 received. Overturned 10/5/2016 | |
| Gerald Askins | Livescan | Fingerprints received overturned | |
| Gerald Askins | Training | application withdrawn after numerous attempts to contact | |
| Gerald Askins | Training | Overturned 10/03/2016 | |
| Monique Mitchell | Training | Overturned | |
| Michael Smith | Instructor | Overturned 11/21/2016 | |
| Gerald Askins | Training | Training Received | |
| Michael Smith | Livescan | Fingerprints received. Overturned | |
| Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| Gerald Askins | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| Michael Smith | Training | DNR card recd. Overturned 10/13/2016 | |
| Michael Smith | Training | Training received 11/23/2016 | |
| Gerlad Askins | Training | Instructor completed. Overturned  12/27/2016 | |
| Gerald Askins | Proof of residence | Utility bill recd. overturned 10/19/2016 | |
| Monique Mitchell | Livescan | Livesscan verified | |
| Gerald Askins | Livescan | Overturned | |
| Michael Smith | Training | training received. overturned 10/12/2016 | |
| Michael Smith | Training | DNR card recd. Overturned 12/14/2016 | |
| Michael Smith | Training | DNR card recd. Overturned 11/4/2016 | |
| Jeremy Burns | Livescan | Fingerprints received, overturned 10/14/16 | |
| Michael Smith | Training | DNR card recd. Overturned 12/29/2016 | |
| Ricardo Amoroso | Livescan | Fingerprints received. Overturned 10/13/2016 | |
| Michael Smith | Training | DNR card recd. Overturned 10/18/2016 | |
| Michael Smith | Training | DNR card recd. Overturned 10/20/2016 | |
| Gerald Askins | Livescan | Overturned | |
| Jeremy Burns | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| Ricardo Amoroso | Livescan | Prints received. Overturned 10/18/2016 | |
| Michael Smith | Livescan | Livescan verified. Overturned 10/17/2016 | |
| Michael Smith | Livescan | Carry permit approved. Overturned 12/6/2017 | checked 12/08/2016 livescan not recd - dsa |
| Michael Smith | Livescan | Overturned | |
| Jeremy Burns | Training | withdrawn due to active standard | |
| Michael Smith | Training | application withdrawn after numerous attempts to contact | |
| Michael Smith | Livescan | Livescan verified overturned 11/15/2016 | |
| Michael Smith | Livescan | Prints received. Overturned 12/05/2016 | |
| Monique Mitchell | Questions | Overturned | |
| Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| Monique Mitchell | Livescan | Livescan verified overturned 10/31/16 | |
| Monique Mitchell | Livescan | Livescan verified overturned 10/31/16 | |
| Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| Michael Smith | Training | Overturned | |
| Michael Smith | Livescan | Livescan verified. Overturned 1/5/2017 | |
| Michael Smith | Livescan | Livescan verified. Overturned | |
| Michael Smith | Livescan | livescan verified. overturned 12/08/2016 | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Warrant | Overturned | |
| Michael Smith | Livescan/Training | livescan/training recd. overturned 9/11/2017 | |
| Michael Smith | Questions | Overturned | |
| Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| Michael Smith | Questions | Overturned | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Livescan | Overturned | |

MSP001199

| Name | Type | Notes | |
|---|---|---|---|
| Jeremy Burns | Livescan | Overturned | |
| Jeremy Burns | Livescan | Livescan verified. Overturned 12/05/2016 | |
| Michael Smith | Training | Overturned | |
| Michael Smith | Training | application withdrawn after numerous attempts to contact | |
| Michael Smith | Alien # | Overturned | |
| Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| Michael Smith | Livescan | Overturned | |
| Monique Mitchell | Livescan | livescan verified | |
| Michael Smith | Livescan | livescan verified. overturned 12/8/2016 | |
| Michael Smith | Training | training received. overturned 12/5/2016 | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Questions | Overturned | |
| Michael Smith | Training | DNR card recd. Overturned 11/22/2016 | |
| Michael Smith | Questions | Overturned | |
| Michael Smith | Alien # | Overturned | |
| Michael Smith | Training | Overturned | |
| Jeremy Burns | Training | Withdrawn | |
| Jeremy Burns | Training | DD214 received, 11-18-2016 | |
| Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| Jeremy Burns | Livescan | Overturned 11/17/2016 livescan received | |
| Monique Mitchell | Training | Training received/ overturned 1/4/2017 | |
| Monique Mitchell | Training | Overturned | |
| Monique Mitchell | Training | DD214 Received Overturned 12/20/2016 | |
| Michael Smith | Training | Overturned 11/22/2016 verified with DNR | |
| Jeremy Burns | Livescan | Prints received. Overturned 11/22/2016 | |
| Gerald Askins | Livescan | Prints received. Overturned 11/23/2016 | |
| Michael Smith | Training | Training received/ overturned 12-06-16 | |
| Gerald Askins | Livescan | Prints received. Overturned 12/05/2016 | |
| Gerald Askins | Livescan | Overturned | |
| Jeremy Burns | Livescan | Livescan verified  12/01/2016 overturned | |
| Jeremy Burns | Livescan | Livescan verified 11/23/2016 overturned | |
| Ricardo Amoroso | Livescan | Prints received. Overturned 12/02/2016 | |
| Ricardo Amoroso | Livescan & Training | livescan/training recd 11/29/16 overturned | |
| Jeremy Burns | Livescan | livescan received overturned 12-05-16 | |
| Michael Smith | HU Charge | Overturned 12/2/16 | |
| Ricardo Amoroso | Livescan | Livescan verified 11/28/2016. Overturned | |
| Ricardo Amoroso | Livescan | Livescan verified 11/28/2016. Overturned | |
| Ricardo Amoroso | Livescan | Livescan verified 12/12/2016. Overturned | |
| Ricardo Amoroso | Livescan | livescan verified 12/5/2016 Overturned | |
| Ricardo Amoroso | Livescan | Livescan verified. Overturned 12/05/2016 | |
| Gerald Askins | Livescan | Livescan verified. Overturned 12/13/2016 | checked 12/08/2016 livescan not recd - dsa |
| Gerald Askins | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| Jeremy Burns | Livescan | Livescan verified 12-01-16. Overturned | |
| Jeremy Burns | Livescan | Livescan verified 12-01-16. Overturned | |
| Jeremy Burns | Livescan | Livescan verified. Overturned 12/05/2016 | |
| Ricardo Amoroso | Livescan | Livescan verified. Overturned 12/05/2016 | |
| Ricardo Amoroso | Livescan | Livescan verified. Overturned 12/05/2016 | |
| Ricardo Amoroso | Livescan | Livescan verified. Overturned 12/05/2016 | |
| Jeremy Burns | Livescan | livescan verified. overturned 12/8/2016 | |
| Jeremy Burns | Livescan | Livescan verified. Overturned 12/05/2016 | |
| Jeremy Burns | Proof of residence | Utility Bill received, overturned 12-08-16 | |
| Gerald Askins | Training | Overturned | |
| Gerald Askins | Livescan | Overturned | |
| Ricardo Amoroso | Livescan | Overturned | |
| Jeremy Burns | Livescan | livescan verified. overturned 12/8/2016 | |
| Jeremy Burns | Livescan | livescan verified. overturned 12/8/2016 | |
| Monique Mitchell | Training | training received overturned 12/5/16 | |
| Monique Mitchell | Livescan/Training | Application withdrawn after numerous attempts to contact | |
| Gerald Askins | Residency | residency verified, overturned 12/14/2016 | |
| Gerald Askins | Livescan | overturned | |
| Gerald Askins | Training | | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 1/23/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 12/05/2016 | |
| Ricardo Amoroso | Livescan | Livescan rreceived. Overturned 3/20/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 12/05/2016 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 12/05/2016 | |
| Ricardo Amoroso | Livescan | livescan received. Overturned 12/14/2016 | |
| Jeremy Burns | Livescan | Livescan verified. Overturned 12/05/2016 | |
| Gerald Askins | Livescan | Livescan verified. Overturned 12/05/2016 | |
| Jeremy Burns | Training | training confirmed overturned 12/5/2016 | |
| Michael Smith | Livescan | Livescan verified. Overturned 12/05/2016 | |
| Michael Smith | Livescan | Overturned | |
| Ricardo Amoroso | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| Ricardo Amoroso | Livescan | livescan recd. Overturned 12/21/2016 | |
| Michael Smith | Training | DD214 recd. Overturned 12/6/2016 | |
| Jeremy Burns | Training | application withdrawn after numerous attempts to contact | |
| Ricardo Amoroso | Training | DD2214 recd. Overturned 12/20/2016 | |
| Ricardo Amoroso | Training | Training received. Overturned 12/06/2016 | |
| Ricardo Amoroso | Training/Livescan | Both received. Overturned | |
| Ricardo Amoroso | Training | Overturned | |
| Ricardo Amoroso | Training | Training received. Overturned 12/17/2016 | |
| Ricardo Amoroso | Livescan | livescan verified. overturned 12/8/2016 | |
| Ricardo Amoroso | Livescan | Livescan verified. Overturned 12/21/2016 | |
| Ricardo Amoroso | Livescan | livescan verified. overturned 12/8/2016 | |
| Jeremy Burns | Questions | Questions confirmed. overturned 9/27/2017 | |
| Jeremy Burns | Livescan | livescan recd , overturned 12/14/2016 | |
| Ricardo Amoroso | Training | Overturned | |
| Ricardo Amoroso | Training | | |

| Name | Type | Notes | Extra |
|---|---|---|---|
| Ricardo Amoroso | Training | DD214 recd. Overturned 12/6/2016 | |
| Gerald Askins | Livescan | Livescan verified. Overturned 12/8/2016 | |
| Ricardo Amoroso | Training | DD214 recd. Overturned 12/7/2016 | |
| Gerald Askins | Livescan | livescan verified overturned 1/5/17 | |
| Ricardo Amoroso | Livescan/Training | Both received. Overturned 1/5/2017 | |
| Ricardo Amoroso | Training | DD214 recd. Overturned 12/7/2016 | |
| Ricardo Amoroso | Livescan | Livescan received. overturned 12/8/2016 | |
| Ricardo Amoroso | Livescan/Training | Received permit exempt license | Livescan received 12/17/2016. Traing not received at this time |
| Ricardo Amoroso | Livescan | livescan received | |
| Ricardo Amoroso | Livescan | livescan received | |
| Jeremy Burns | Livescan | Overturned | |
| Jeremy Burns | Livescan | livescan received. overturned 12/8/2016 | |
| Jeremy Burns | Training/Instructor | Overturned | |
| Michael Smith | Training | | |
| Jeremy Burns | Livescan | Prints received, overturned 12-07-16 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 12/12/2016 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 12/17/2016 | |
| Michael Smith | Training | Overturned | |
| Michael Smith | Training | DD214 received. Overturned 12/12/16 | |
| Michael Smith | Questions | Spoke to applicant regarding questions, overturned 12/14/16 | |
| Michael Smith | Livescan | livescan received Overturned 12/07/2016 | |
| Michael Smith | Livescan | Livescan received Overturned 10/07/2016 | |
| Monique Mitchell | MVA | | |
| Gerald Askins | Livescan | livescan recd. overturned 4/5/2017 | |
| Michael Smith | Hunting License | | |
| Ricardo Amoroso | Training | DD214 recd. Overturned 12/22/2016 | |
| Michael Smith | Livescan | Livescan received. Overturned 12/8/2016 | |
| Michael Smith | Training | DNR card recd. Overturned 12/8/2016 | |
| Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| Michael Smith | Livescan | Overturned | |
| Gerald Askins | Livescan | livescan received 2/28/2017 | |
| Jeremy Burns | Livescan | livescan received, overturned 01/23/17 | |
| Jeremy Burns | Livescan | livescan received, overturned 2/28/17 | |
| Jeremy Burns | Training | training received, overturned 12-13-16 | |
| Gerald Askins | Livescan | could not locate application under this name | |
| Gerald Askins | Livescan | livescan recd. overturned 2/28/2017 | |
| Ricardo Amoroso | Livescan | livescan recd. overturned 10/26/2017 | |
| Gerald Askins | Livescan / Training | Livescan verified/DD214 recd. Overturned 2/1/17 | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Training | DNR card recd. Overturned 1/26/2017 | |
| Michael Smith | Training | DNR card recd. Overturned 2/14/2017 | |
| Michael Smith | Training | DNR card recd. Overturned 12/12/16 | |
| Michael Smith | Training | Overturned | |
| Jeremy Burns | Training/Livescan | livescan not recd 10/26/17 - training recd | |
| Gerald Askins | Livescan | Livescan recd. Overturned 3/21/2017 | |
| Monique Mitchell | Livescan | DD214 recieved overturned | |
| Michael Smith | Training | DD214 recd. Overturned 12/14/16 | |
| Michael Smith | Training | | |
| Michael Smith | Training | DNR card recd. Overturned 12/13/16 | |
| Michael Smith | Training | DNR card recd. Overturned 12/13/16 | |
| Michael Smith | Training | Overturned | |
| Michael Smith | Livescan | | livescan not received as of 10/26/2017 |
| Michael Smith | Residency | MD OLN recd. overturned 5/12/2017 | |
| Michael Smith | Training | DD214 received, overturned 2/28/2017 | |
| Michael Smith | Livescan | overturned | |
| Gerald Askins | Livescan | overturned | |
| Jeremy Burns | Training | DD214 received, overturned 12-14-16 | |
| Jeremy Burns | Livescan | overturned | |
| Gerald Askins | Training | Overturned Training received | |
| Jeremy Burns | Training | Training Received, Overturned 12/16/2016 | |
| Jeremy Burns | Training | Training Received, Overturned 12/19/2016 | |
| Gerald Askins | Training | Overturned Training received | |
| Gerald Askins | Training | Overturned Training received | |
| Ricardo Amoroso | Livescan | livescan received. Overturned 12/14/2016 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 12/15/2016 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 12/15/2016 | |
| Michael Smith | Training | Overturned | |
| Jeremy Burns | Livescan | Livescan received. Overturned 12/16/2016 | |
| Diane Armstrong | Livescan/Training | Overturned | |
| Diane Armstrong | Livescan/Training | Overturned | |
| Diane Armstrong | Questions | overturned 12/15/2016 | |
| Diane Armstrong | Livescan | Overturned | |
| Diane Armstrong | Training | Overturned | |
| Diane Armstrong | Livescan | Livescan received. Overturned | |
| Michael Smith | Livescan | Livescan received. Overturned | |
| Michael Smith | Livescan | Livescan received. Overturned | |
| Michael Smith | Livescan | Livescan received. Overturned | |
| Michael Smith | Livescan | Livescan received. Overturned | |
| Michael Smith | Livescan | Livescan recd. Overturned 1/10/2017 | |
| Jeremy Burns | Training | Overturned | |
| Jeremy Burns | Training | DNR received. Overturned 12/21/2016 | |
| Jeremy Burns | Training | DD214 reddd. Overturned 12/21/2016 | |
| Monique Mitchell | Training | Training received overturned 12/16/16 | |
| Ricardo Amoroso | Livescan | Fingerprints received. Overturned 12/15/2016 | |
| Michael Smith | Training | DD214 recd. Overturned 4/28/2017 | |
| Michael Smith | Livescan | Livescan received. Overturned | |
| Michael Smith | Livescan | Overturned | |

MSP001201

| | | | |
|---|---|---|---|
| Michael Smith | Livescan | Livescan received. Overturned | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned | |
| Ricardo Amoroso | Training | Training received. Overturned | |
| Ricardo Amoroso | Livescan/Training | Both received. Overturned | |
| Ricardo Amoroso | Livescan/Training | Both received. Overturned | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Livescan | Overturned | |
| Ricardo Amoroso | Livescan/Training | Both received. Overturned | |
| Ricardo Amoroso | Livescan/Training | Both received. Overturned | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Livescan | Livescan received. Overturned | |
| Michael Smith | Livescan | Livescan received. Overturned | |
| Michael Smith | Questions | Overturned | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned | |
| Jeremy Burns | Livescan/Records Request | Disapproved # 2016-825 | |
| Jeremy Burns | Livescan/Training | Livescan/Training recd. Overturned 4/21/2017 | |
| Jeremy Burns | Training-Instructor | instructor completed. overturned 12/21/2016 | |
| Jeremy Burns | Livescan | Livescan received. Overturned | |
| Jeremy Burns | Training/Instructor | Both received. Overturned | |
| Jeremy Burns | Livescan | Livescan received. Overturned | |
| Jeremy Burns | Livescan | Livescan received. Overturned | |
| Jeremy Burns | Livescan | Livescan received. Overturned 1/27/2017 | |
| Jeremy Burns | Livescan/Training-Instructor | Both received. Overturned | |
| Jeremy Burns | Livescan/Training-Instructor | Both received. Overturned | |
| Monique Mitchell | Livescan | Livescan received. Overturned | |
| Monique Mitchell | `livescan | Livescan received. Overturned | |
| Monique Mitchell | Livescan | Overturned | |
| Monique Mitchell | Livescan | Livescan received. Overturned | |
| Monique Mitchell | Livescan | Livescan received. Overturned | |
| Monique Mitchell | Livescan | Livescan received. Overturned | |
| Jeremy Burns | Livescan/Training-Instructor | Both received. Overturned | |
| Jeremy Burns | Livescan/Training-Instructor | Both received. Overturned | |
| Monique Mitchell | Livescan | Livescan received. Overturned | |
| Gerald Askins | Training | | |
| Gerald Askins | Livescan | Fingerprints received. Overturned 12/17/2016 | |
| Michael Smith | Livescan | Livescan recd. Overturned 12/27/2016 | |
| Michael Smith | Livescan | Overturned 1/9/17 | |
| Michael Smith | Training | DNR card received. Overturned 12/20 2016 | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Training | | |
| Jeremy Burns | Livescan | Livescan received. Overturned | |
| Michael Smith | Livescan | Livescan recd. Overturned 12/29/2016 | |
| Michael Smith | Training | DNR card recd. Overturned 1/4/17 | |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 1/11/2017 | |
| Michael Smith | Livescan | Livescan verified. Overturned 12/28/2016 | |
| Gerald Askins | Livescan | Livescan verified overturned 12/19/2016 | |
| Gerald Askins | Livescan/Training | Livescan/Training recd. Overturned 3/15/2017 | |
| Gerald Askins | Livescan | | livescan not received as of 10/26/2017 |
| Gerald Askins | Livescan | Livescan Received, overturned 1/3/2017 | |
| Jeremy Burns | Livescan | Livescan Received, overturned 12/19/2016 | |
| Gerald Akisns | Livescan | Livescan verified overturned 12/19/2016 | |
| Gerald Askins | Live scan | Livescan verified overturned 1/24/2017 | |
| Gerald Askins | Training / Livescan | Livescan verified, HQL completed | |
| Gerald Askins | Livescan | Overturned 12/20/2016 | |
| Michael Smith | Residency | Overturned | |
| Michael Smith | Instructor | Prerequisite recd. Overturned 1/9/2017 | |
| Michael Smith | Livescan | Livescan verified overturned 1/3/2017 | |
| Michael Smith | Livescan | Livescan verified. Overturned 1/6/2017 | |
| Michael Smith | Livescan | | livescan not received as of 10/26/2017 |
| Michael Smith | Livescan | Livescan verified overturned 1/5/2017 | |
| Michael Smith | Livescan | Livescan verified overturned 12/27/2016 | |
| Michael Smith | Livescan | Livescan verified overturned 12/27/2016 | |
| Michael Smith | Livescan | livescan received. Overturned 8/29/2017 | |
| Jeremy Burns | Livescan | | livescan not received as of 10/26/2017 |
| Gerald Askins | Training | overturned | |
| Jeremy Burns | Livescan | Prints received, overturned 12/20/16 | |
| Jeremy Burns | Livescan | Livescan verified overturned 12/27/2016 | |
| Gerald Askins | Livescan | Livescan verified overturned 12/27/2016 | |
| Gerald Askins | Livescan | Livescan verified overturned 1/11/2017 | |
| Gerald Askins | Livescan | Livescan varified overutrned | |
| Monique Mitchell | Training-instructor, AR number | Overturned 1/27/2017 | |
| Ricardo Amoroso | Training | Overturned | |
| Jeremy Burns | Livescan | Livescan verified. Overturned 12/23/2016 | |
| Jeremy Burns | Livescan | Livescan verified. Overturned 1/13/2017 | |
| Monique Mitchell | Instructor | overturned 12/27/2016 | |
| Ricardo Amoroso | Proof of Residence | Received. Overturned 12/21/2016 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned | |
| Jeremy Burns | Training-Instructor | Training signed off overturned 12/22/2016 | |
| Jeremy Burns | Training- needs to take course | Overturned | |
| Jeremy Burns | Livescan | Livescan verified. Overturned 12/23/2016 | |
| Jeremy Burns | Livescan | | livescan not received as of 10/26/2017 |
| Jeremy Burns | Livescan | Livescan verified overturned 12/27/2016 | |
| Jeremy Burns | Livescan | Livescan verified overturned 12/27/2016 | |
| Jeremy Burns | Livescan | Livescan verified overturned 12/27/2016 | |
| Jeremy Burns | Livescan | Livescan verified overturned 12/27/2016 | |
| Michael Smith | Livescan | Livescan verified. Overturned 1/4/2017 | |

| Name | Type | Status | Notes |
|---|---|---|---|
| Michael Smith | Livescan/Training | Overturned | |
| Gerald Askins | Livescan | Livescan verified. Overturned 1/3/2017 | |
| Michael Smith | Livescan | Livescan verified. Overturned 1/26/2017 | |
| Michael Smith | Training | Overturned ned | |
| Michael Smith | Training | PA DNR card recd. Overturned 12/27/2016 | |
| Michael Smith | Questions | Overturned | |
| Michael Smith | Questions/Livescan | Overturned | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Livescan | | livescan not received as of 10/26/2017 |
| Gerald Askins | Livescan | | livescan not received as of 10/26/2017 |
| Gerald Askins | Livescan | livescan verified overturned 12/29/2016 | |
| Gerald Askins | Livescan | livescan verified overturned 12/28/2016 | |
| Michael Smith | Juvenile Record | | |
| Michael Smith | Residency | Lease recd. Overturned 1/4/2017 | |
| Michael Smith | Livescan | Livescan verified overturned | |
| Gerald Askins | Training | Training verified. Overturned 1/26/2017 | |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 1/12/2017 | |
| Monique Mitchell | Livescan | Livescan recd. Overturned 1/12/2017 | |
| Monique Mitchell | livescan | Overturned 12/11/2017 | livescan not received as of 10/26/2017 |
| Ricardo Amoroso | Out of State address/license, Training | application was withdrawn due to being a DC resident | |
| Ricardo Amoroso | Livescan | Livescan verified. Overturned 1/3/2017 | |
| Diane Armstrong | Livescan | Livescan verified. Overturned 12/29/2016 | |
| Diane Armstrong | Training | Training received. Overturned 1/31/2017 | |
| Gerald Askins | Livescan | Overturn 01/04/2017 | |
| Gerald Askins | Training | contacted 4/26 | |
| Michael Smith | Livescan | Overturned 1/3/17 | |
| Gerald Askins | Livescan / Training | Livescan recd 1/19/17 | |
| Michael Smith | Livescan | Livescan verified. Overturned 1/17/2017 | |
| Ricardo Amoroso | Livescan | Livescan verified overturned 1/3/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 12/30/2016 | |
| Michael Smith | Livescan | Overturned | |
| Ricardo Amoroso | Livescan | Application changed to Permit Exempt | |
| Gerald Askins | Training | Instructor signed off overturned 1/9/2017 | |
| Gerald Askins | Livescan | Overturned | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 12/20/2016 | |
| Ricardo Amoroso | Citizenship | Overturned 1/31/2017 | |
| Gerald Askins | Training | Overturned | |
| Gerald Askins | Livescan | Overturned | |
| Michael Smith | Civil Cite | Overturned 1/9/17 | |
| Gerald Askins | Livescan | Livescan received. Overturned 2/7/2017 | |
| Gerald Askins | Livescan | Livescan received. Overturned 1/27/2017 | |
| Gerald Askins | Livescan, Training | Overturned | |
| Gerald Askins | Training | Overturned | |
| Michael Smith | Instructor | Insturctor confirmed. Overturned 1/12/17 | |
| Michael Smith | Instructor | Overturned | |
| Michael Smith | Instructor | overturned 1/6/2017 | |
| Michael Smith | Livescan | could not locate application | |
| Michael Smith | Training | DNR card recd. Overturned 1/4/2017 | |
| Michael Smith | Livescan | livescan and training verified overturned 1/24/2017 | |
| Michael Smith | Training | DNR card recd. Overturned 2/3/2017 | |
| Jeremy Burns | Training/Instructor | Training Received 01/04/2016, Overturned | |
| Jeremy Burns | Livescan | Livescan verified 1/6/2017 overturned | |
| Michael Smith | Training | Overturned training recieved | |
| Michael Smith | Training | Overturned | |
| Michael Smith | Training | Overturned | |
| Michael Smith | Instructor | Overturned | |
| Michael Smith | Livescan | | livescan not received as of 2/28/2017 |
| Jeremy Burns | Training | Training received overturned 01/10/17 | |
| Geerald Askins | Livescan | Livescan received. Overturned | |
| Gerald Askins | Livescan | Livescan received. Overturned | |
| Jeremy Burns | Training | Overturned | |
| Jeremy Burns | Livescan | Livescan received. Overturned 01/09/17 | |
| Jeremy Burns | Training | training received, overturned | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned | |
| Monique Mitchell | MVA | received overturned 1/9/17 | |
| Michael Smith | Livescan | Livescan received. Overturned 1/27/2017 | |
| Michael Smith | Training | DNR recd. Overturned 2/17/2017 | |
| Jeremy Burns | Livescan | | livescan not received as of 2/28/2017 |
| Jeremy Burns | Application(can not approve 1/14/17) | Overturned 01/16/2017 | |
| Michael Smith | Training | DNR recd. Overturned 1/20/17 | |
| Michael Smith | Training/Livescan | livescan/DD214 recd. Overturned 1/13/17 | |
| Michael Smith | Training | Overturned 1/11/17 | |
| Michael Smith | Doesn't Need One | withdrawn | |
| Michael Smith | Livescan | Livescan received, overturned 01/18/2017 | |
| Michael Smith | Residency | Utility bill recd. Overturned 1/11/2017 | |
| Diane Armstrong | Training | | |
| Michael Smith | Livescan | livescan recd. overturned 5/10/2017 | |
| Michael Smith | Training | Training received overturned 1/31/2017 | |
| Michael Smith | Training | Training received overturned 1/24/2017 | |
| Michael Smith | Training | DD214 recd. Overturned 1/24/2017 | |
| Michael Smith | Livescan | Livescn verified overturned 1/24/2017 | |
| Diane Armstrong | Livescan/Proof of Residency/Training | | |
| Michael Smith | Livescan | livescan received overturned 1/13/2017 | |
| Jeremy Burns | Training/Application Type | Training received, overturned 01/13/2017 | |
| Diane Armstrong | Livescan | livescan received. overturned 1/24/2017 | |
| Michael Smith | Livescan | livescn verified overturned 1/13/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 1/17/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 1/13/2017 | |
| Jeremy Burns | Livescan | Livescan received. Overturned 1/27/2017 | |

| | | |
|---|---|---|
| Jeremy Burns | Training/Instructor | Instructor verified. Overturned 1/18/2017 |
| Ricardo Amoroso | Livescan | Livescan verified. Overturned 1/19/2017 |
| Michael Smith | Livescan | Livescan verified overturned 1/24/2017 |
| Jeremy Burns | Livescan | Livescan verified, overturned 01/17/2017 |
| Jeremy Burns | Livescan | Livescan verified, overturned 01/16/2017 |
| Gerald Askins | Training | overturned |
| Gerald Askins | Training | |
| Gerald Askins | Training | Training received. Overturned 1/31/2017 |
| Gerald Askins | Livescan | Livescan verified overturned 1/19/2017 |
| Jeremy Burns | Livescan | Livescan verified, overturned 01/18/2017 |
| Ricardo Amoroso | Training | Training received. Overturned 1/18/2017 |
| Ricardo Amoroso | Livescan | Livescan verified. Overturned 1/20/2017 |
| Michael Smith | Instructor | Instructor signed off overturned 1/24/2017 |
| Michael Smith | Questions | Question answered overturned 1/23/2017 |
| Ricardo Amoroso | Training | Training received. Overturned 2/1/2017 |
| Ricardo Amoroso | Training | DD214 recd. Overturned 1/19/2017 |
| Ricardo Amoroso | Training | DD214 recd. Overturned 1/20/2017 |
| Ricardo Amoroso | Training | DD214 recd. Overturned 1/20/2017 |
| Jeremy Burns | Livescan | Fingerprints received. Overturned 1/23/2017 |
| Jeremy Burns | Livescan | Livescan verified. Overturned 1/24/2017 |
| Jeremy Burns | Livescan | Livescan verified. Overturned 1/19/2017 |
| Gerald Askins | Livescan | Livescan verified. Overturned 1/27/2017 |
| Jeremy Burns | Livescan | Livescan verified, Overturned 01/23/2017 |
| Ricardo Amoroso | Training | Training verified. Overturned 1/26/2017 |
| Jeremy Burns | Training/Proof of residence | overturned |
| Jeremy Burns | Training | Training received, overturned 1/30/17 |
| Jeremy Burns | Training | |
| Ricardo Amoroso | Training | Training received. Overturned 1/25/2017 |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 2/7/2017 |
| Jeremy Burns | Training | Training recd. Overturned 1/26/2017 |
| Ricardo Amoroso | Training | Training Received, overturned 01/24/2017 |
| Ricardo Amoroso | Training | Training Received, overturned 01/25/2017 |
| Jeremy Burns | Training | Training received, overturned 01/26/2017 |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 2/17/2017 |
| Ricardo Amoroso | Training | Training received. Overturned 1/25/2017 |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 1/25/2017 |
| Gerald Askins | Livescan | Livescan received. Overturned 2/6/2017 |
| Ricardo Amoroso | Training | Training received. Overturned 1/31/2017 |
| Jeremy Burns | Training | Training received. Overturned 2/28/2017 |
| Jeremy Burns | Livescan | livescan received, overturned 04/10/2017 |
| Jeremy Burns | Training | Training received. Overturned 1/26/2017 |
| Jeremy Burns | Questions | Applicant was contacted, overturned 01/27/2017 |
| Jeremy Burns | Questions | Applicant was contacted, overturned 01/26/2017 |
| Jeremy Burns | Livescan | Livescan verified, overturned 02/06/17 |
| Jeremy Burns | Training/Instructor | Training certificate received, overturned 01/30/2017 |
| Jeremy Burns | Training | overturned |
| Jeremy Burns | Livescan | livescan verified. overturned 3/3/2017 |
| Jeremy Burns | Training | Training received, overturned 01/27/2017 |
| Gerald Askins | Livescan | overturned |
| Gerald Askins | Livescan | Livescan verified overturned 1/31/2017 |
| Gerald Askins | Training | Training cert recd. Overturned 2/16/2017 |
| Gerald Askins | Livescan | livescan recd. overturned 2/28/2017 |
| Jeremy Burns | Livescan | livescan verified overturned 1/31/2017 |
| Gerald Askins | Livescan | overturned |
| Ricardo Amoroso | Training | Instructor completed. Overturned 2/2/2017 |
| Michael Smith | Livescan | livescan not received as of 2/28/2017 |
| Michael Smith | Instructor | overturned |
| Gerald Askins | Livescan | livescan recd. Overturned 6/9/2017 |
| Ricardo Amoroso | Training | Training received. Overturned 1/31/2017 |
| Gerald Askins | Training | |
| Ricardo Amoroso | Livescan | Livescan verified. Overturned 2/10/2017 |
| Ricardo Amoroso | Training | Training received. Overturned 2/10/2017 |
| Gerald Askins | Training | Overturned |
| Gerald Askins | Training | Overturned 04/07/17 |
| Gerald Askins | Training | Overturned |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 2/2/2017. |
| Jeremy Burns | Livescan | Overturned |
| Ricardo Amoroso | Training | Training received. Overturned 2/1/2017 |
| Jeremy Burns | Livescan | Livescan received. Overturned 2/3/2017. |
| Ricardo Amoroso | Training | Training recd overturned 2/7/2017 |
| Jeremy Burns | Training | Training recd. switched to Std. Overturned 2/2/17 |
| Jeremy Burns | Training | Training recd. Overturned 2/8/17 |
| Jeremy Burns | Training | Training Received. Overturned 2/9/2017 |
| Jeremy Burns | Livescan | Overturned |
| Ricardo Amoroso | Training | Training received. Overturned 2/3/2017 |
| Ricardo Amoroso | Training | Training received. Overturned 2/2/2017 |
| Gerald Askins | Training | training recvd overturned 2/3/2017 |
| Ricardo Amoroso | Questionaire | Questionaire corrected. Overturned 2/9/2017 |
| Michael Smith | Livescan | Livescan verified. Overturned 2/14/2017 |
| Michael Smith | Instructor | Overturned |
| Jeremy Burns | Proof of residence | |
| Ricardo Amoroso | Training | |
| Gerald Askins | Livescan | Livescan verified overturned 2/8/2017 |
| Ricardo Amoroso | Questionaire | Question answered. Overturned 2/3/2017 |
| Michael Smith | Questions | Overturned |
| Michael Smith | Livescan | Overturned |
| Michael Smith | Questions | Overturned |
| Jeremy Burns | Training | Training received, overturned 02/09/17 |
| Gerald Askins | Training | Training received, overturned 02/15/17 |

| Name | Type | Notes | |
|---|---|---|---|
| Gerald Askins | Training | Training received Overturned 02/07/2017 | |
| Jeremy Burns | Training | Training received Overturned 02/20/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 2/14/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 2/14/2017 | |
| Ricardo Amoroso | Training | training recvd overturned 2/8/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 3/22/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 2/13/2017 | |
| Michael Smith | Livescan | Livescan received. Overturned 2/21/2017 | |
| Michael Smith | Training | training cert recd. overturned 2/13/2017 | |
| Michael Smith | Residency/Livescan | Both received. Overturned 3/23/2017 | |
| Gerald Askins | Livescan | Livescan received. Overturned 2/14/2017 | |
| Michael Smith | Training | | |
| Michael Smith | Training | Overturned | |
| Jeremy Burns | Training | Overturned 5/16/17 | |
| Ricardo Amoroso | Livescan | Overturn | |
| Jeremy Burns | Livescan | livescan received. overturned 2/28/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 2/10/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 2/10/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 2/10/2017 | |
| Michael Smith | Livescan | Livescan received. Overturned 2/21/2017 | |
| Michael Smith | Residency | Overturned | |
| Michael Smith | Training | Overturned | |
| Jeremy Burns | Livescan | livescan verified. overturned 2/27/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 4/25/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 2/10/2017 | |
| Michael Smith | Residency/Questions | Overturned | |
| Michael Smith | Livescan | | livescan not received as of 10/26/2017 |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 2/13/2017 | |
| Michael Smith | Training | training recd. overturned 4/19/2017 | |
| Monique Mitchell | Questions | Questions answered overturned 2/15/2017 | |
| Monique Mitchell | Livescan | | livescan not received as of 10/26/2017 |
| Michael Smith | Charge | Overturned | |
| Michael Smith | Training | Overturned | |
| Ricardo Amoroso | Training | Training received. Overturned 2/21/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 2/15/2017 | |
| Ricardo Amoroso | Training | Training verified. Overturned 2/16/2017 | |
| Ricardo Amoroso | Livescan | livescan recd. overturned 4/4/2017 | |
| Gerald Askins | Livescan | Livescan verified. Overturned 2/17/2017 | |
| Gerald Askins | Training | Overturned | |
| Jeremy Burns | Training | Training received, overturned 02/27/2017 | |
| Gerald Askins | Livescan | Livescan verified. Overturned 3/7/2017 | |
| Monique Mitchell | Livescan | Livescan verified. Overturned 2/17/2017 | |
| Ricardo Amoroso | Training | Instructor cert recd but being denied due to a 5/1/2017 guilty CDS conviction | |
| Michael Smith | Livescan | Overturned | |
| Gerald Askins | Training | Training received overturned 2/28/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 2/22/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 2/17/2017 | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Questions | Overturned | |
| Michael Smith | Livescan | Livescan recd. Overturned 6/28/2017 | |
| Michael Smith | Livescan | Overturned | |
| Monique Mitchell | Training | Training received overturned 2/16/2017 | |
| Jeremy Burns | Livescan | Livescan verified overturned 2/21/2017 | |
| Michael Smith | Livescan | Overturned | |
| Gerald Askins | Training | Training received. Overturned 2/28/2017 | |
| Michael Smith | Training | Overturned | |
| Jeremy Burns | Training | Training received, overturned 02/21/2017 | |
| Michael Smith | Residency | utility bill recd. overturned 3/16/2017 | |
| Jeremy Burns | Training | Training received, Overturned 02/20/2017 | |
| Ricardo Amoroso | Training | Training recd. Overturned 2/21/2017 | |
| Gerald Askins | | DD214 recd. Overturned 3/10/2017 | |
| Monique Mitchell | Training | contacted 4/21 | |
| Michael Smith | Questions | Questions received overturned 2/21/2017 | |
| Michael Smith | Residency | overturned | |
| Michael Smith | Livescan | Livescan received. Overturned 3/17/2017 | |
| Michael Smith | Livescan | livescan recd. overturned 2/28/2017 | |
| Gerald Askins | Training | overturned | |
| Gerald Askins | Livescan | livescan recd. overturned 2/28/2017 | |
| Gerald Askins | Livescan / Training | Overturned | |
| Jeremy Burns | Livescan | livescan recd. overturned 2/28/2017 | |
| Michael Smith | Training | DNR recd. Overturned 2/23/2017 | |
| Michael Smith | Training | Training cert recd. Overturned 3/13/2017 | |
| Michael Smith | Livescan | Livescan recd. Overturned 2/28/2017 | |
| Ricardo Amoroso | Training | Training recd. Overturned 2/24/2017 | |
| Ricardo Amoroso | Training | Training recd. Overturned 2/24/2017 | |
| Ricardo Amoroso | Questions | Overturned 2/22/2017 | |
| Jeremy Burns | Training | Training received. Overturned 2/28/2017 | |
| Gerald Askins | Training | Training confirmed. Overturned 2/23/2017 | |
| Gerald Askins | | overturned | |
| Monique Mitchell | Livescan | Overturned | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 2/27/2017 | |
| Monique Mitchell | Livescan | | livescan not received as of 10/26/2017 |
| Ricardo Amoroso | Livescan | Livescan received. Overturned | |
| Ricardo Amoroso | Training | DNR recd. Overturned 2/27/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 2/27/2017 | |
| Michael Smith | Training | Honorable cert recd. overturned 2/28/17 | |
| Michael Smith | Training | DNR recd. Overturned 3/6/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 2/27/2017 | |
| Jeremy Burns | Livescan | livescan recd. overturned 4/19/2017 | |

| Name | Type | Notes | |
|---|---|---|---|
| Jeremy Burns | Livescan | Livescan received. Overturned 2/28/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 3/15/2017 | |
| Ricardo Amoroso | Training | Certificate recd. Overturned 2/28/2017 | |
| Michael Smith | Residency | Utility bill recd. Overturned 2/28/2017 | |
| Michael Smith | Livescan | Livescan received. Overturned 3/30/2017 | |
| Michael Smith | Livescan | Overturned | |
| Ricardo Amoroso | Livescan | Livescan recieved. Overturned 2/28/2017 | |
| Ricardo Amoroso | Training | training cert recd. overturned 4/25/2017 | |
| Ricardo Amoroso | Training | Instructor signed off. Overturned 3/2/2017 | |
| Michael Smith | Livescan | Livescan recd overturned 3/15/2017 | |
| Ricardo Amoroso | Livescan | livescan recd. overturned 3/1/2017 | |
| Jeremy Burns | Livescan | livescan recd. overturned 3/10/2017 | |
| Jeremy Burns | Livescan | Livescan received. Overturned 4/25/2017 | |
| Jeremy Burns | Training | Training received, overturned 03/02/2017 | |
| Jeremy Burns | Training | Training received, overturned 03/15/2017 | |
| Michael Smith | Under 21 | Now 21 - overturned 10/26/2017 | |
| Michael Smith | DNR card | overturned | |
| Michael Smith | Livescan | Livescan received 4/7/17 | |
| Ricardo Amoroso | Training | Training received. overturned 3/6/2017 | |
| Ricardo Amoroso | Training/Livescan | Training/Livescan recd. Overturned 3/6/2017 | |
| Ricardo Amoroso | Livescan | | contacted vmm 4/20/livescan not recd 10/26/17 |
| Gerald Askins | Livescan | Livescan received. Overturned 3/30/2017 | |
| Michael Smith | Livescan | Livescan received. Overturned 4/25/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 3/23/2017 | |
| Michael Smith | Residency | MD license obtained. overturned 10/26/2017 | |
| Michael Smith | Livescan | Livescan received. Overturned 3/30/2017 | |
| Michael Smith | Livescan | Livescan received. Overturned 3/30/2017 | |
| Monique Mitchell | Livescan | livescan received overturned | |
| Monique Mitchell | Training | Training received overturrned | |
| Monique Mitchell | Training | overturned | |
| Monique Mitchell | Training | Training received overturned | |
| Gerald Askins | Training | Livescan received overturned | |
| Monique Mitchell | Training/Livescan | TRaining/livescan received overturned | |
| Monique Mitchell | Training | DNR recd. Overturned 8/1/2017 | |
| Gerald Askins | Training | overturned | |
| Monique Mitchell | Training | DNR recd. Overturned 3/9/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 3/9/3017 | |
| Monique Mitchell | Training | | checked/not recd 10/26/2017 |
| Michael Smith | Questions | Question answered. overturned 4/19/2017 | |
| Ricardo Amoroso | Training | Instructor verified. Overturned 3/10/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 3/9/2017 | |
| Gerald Askins | Livescan | | checked/not recd 10/26/2017 |
| Ricardo Amoroso | Livescan/Training | Livescan/Training recd. Overturned 5/1/2017 | |
| Ricardo Amoroso | LivescanTraining | Both received. Overturned 3/9/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 3/8/2017 | |
| Ricardo Amoroso | Training | Training  received. Overturned 3/16/2017 | |
| Ricardo Amoroso | Training | Training received | |
| Jeremy Burns | Livescan | Livescan received. Overturned 3/14/2017 | |
| Monique Mitchell | Instructor/Livescan | Information received overtrned | |
| Monique Mitchell | Instructor | Instructor signed off overturned 3/13/2017 | |
| Ricardo Amoroso | Livescan/Training | Both received. Overturned 3/28/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 3/15/2017 | |
| Ricardo Amoroso | Livescan | Contacted 4/20. Overturned 5/15 | |
| Jeremy Burns | Training | Training Received. Overturned 3/29/17 | |
| Jeremy Burns | Training/Instructor | Training received. Overturned 4/6/2017 | |
| Jeremy Burns | Training/Instructor | Training received. Overturned 3/14/2017 | |
| Ricardo Amoroso | Training | instructor sign off recd. overturned 3/13/2017 | |
| Monique Mitchell | address verification | overturned | |
| Monique Mitchell | Livescan | Livescan received. Overturned 3/14/2017 | |
| Gerald Askins | Training | Overturned | |
| Jeremy Burns | Livescan | Livescan received, overturned 03/22/2017 | |
| Gerald Askins | Livescan | overturned | |
| Michael Smith | Livescan/Training | Overturned | |
| Jeremy Burns | Training/Instructor | Training received, overturned 03/30/2017 | |
| Michael Smith | Livescan | Overturned | |
| Ricardo Amoroso | Training | training verified. overturned 3/16/2017 | |
| Ricardo Amoroso | Training | overturned | |
| Michael Smith | Training | training recd. overturned 4/6/2017 | |
| Michael Smith | Residency | BGE bill recd. overturned 3/17/2017 | |
| Michael Smith | Livescan/Training | Livescan/Training recd. Overturned 7/24/2017 | |
| Michael Smith | Training | Overturned | |
| Jeremy Burns | Training/Instructor | Training recd. overturned 6/8/2017 | |
| Ricardo Amoroso | Training | Overturned | |
| Ricardo Amoroso | Training | training recd. overturned 4/11/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 3/28/2017 | |
| Ricardo Amoroso | Livescan | Livescan recd overturned 3/16/2017 | |
| Ricardo Amoroso | Livescan | Livescan recd overturned 3/16/2017 | |
| Jeremy Burns | Livescan | Livescan received 4/10. overturned 4/20/17 | |
| Michael Smith | Instructor | Training received. Overturned 4/6/2017 | |
| Gerald Askins | Training | Overturned training recieved | |
| Jeremy Burns | Training | Training received, overturned 03/20/2017 | |
| Gerald Askins | Training | Applicant was approved for standard | |
| Ricardo Amoroso | Livescan | Overturned | |
| Gerald Askins | Livescan | | livescan not received as of 10/26/2017 |
| Gerald Askins | Training | DNR card recd. Overturned 3/27/2017 | |
| Gerald Askins | Livescan | | livescan not received as of 10/26/2017 |
| Michael Smith | Residency | | checked/not recd 10/26/2017 |
| Michael Smith | Livescan | | livescan not received as of 10/26/2017 |
| Monique Mitchell | Training | DNR Recd. overturned 4/13/2017 | |

| Name | Type | Notes | Status |
|---|---|---|---|
| Monique Mitchell | Training | Overturned | |
| Jeremy Burns | Training | | checked/not recd 10/26/2017 |
| Gerald Askins | Livescan | livescan recd. overturned 4/21/2017 | |
| Monique Mitchell | Livescan | Overturned | |
| Gerald Askins | Livescan | livescan recd. overturned 3/21/2017 | |
| Gerald Askins | Livescan | livescan recd. overturned 5/18/2017 | |
| Michael Smith | Livescan | Overturned | |
| Gerald Askins | Livescan | livescan recd. overturned 3/22/2017 | |
| Gerald Askins | Livescan | livescan recd. overturned 3/22/2017 | |
| Gerald Askins | Livescan | livescan recd. overturned 3/29/2017 | |
| Gerald Askins | Livescan | livescan recd. overturned 4/20/2017 | |
| Monique Mitchell | Livescan | Livescan verified overturned 4/18/2017 | |
| Monique Mitchell | Livescan | livescan verified overturned 7/11/2017 | |
| Monique Mitchell | Livescan | Livescan verified overturned 4/18/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 3/28/2017 | |
| Jeremy Burns | Livescan | Livescan received. overturned 4/6/2017 | |
| Gerald Askins | Training | | checked/not recd 10/26/2017 |
| Monique Mitchell | Training | DNR card recd. Overturned 4/20/2017 | |
| Gerald Askins | Training | | checked/not recd 10/26/2017 |
| Michael Smith | Livescan | livescan recd. overturned 4/18/2017 | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Training | DD214 recd. overturned 5/16/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 4/5/2017 | |
| Gerald Askins | Livescan | livescan recd. overturned 4/4/2017 | |
| Michael Smith | Questions | Overturned | |
| Jeremy Burns | Livescan | livescan received, overturned 03/27/27017 | |
| Gerald Askins | Training / Livescan | training/livescan recd. overturned 3/28/2017 | |
| Gerald Askins | Training / Livescan | overturned | |
| Ricardo Amoroso | Training/livescan | training/livescan recd. overturned 3/28/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 3/27/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 3/27/2017 | |
| Gerald Askins | Livescan | | livescan not received as of 10/26/2017 |
| Michael Smith | Livescan | Applicant had Permit to Carry | |
| Mitchell, Monique | Livescan, Instructor, Questions | livescan/instructor/questions recd. overturned 3/27/2017 | |
| Mitchell, Monique | Livescan | Livescan received. Overturned 4/25/2017 | |
| Mitchell, Monique | Livescan | Livescan verified overturned 4/18/2017 | |
| Gerald Askins | Livescan | | livescan not received as of 10/26/2017 |
| Gerald Askins | Training | Instctor signed off overturned 4/11/2017 | |
| Gerald Askins | Livescan | livescan updated 4/7/17. overturned 4/20/17 | |
| Michael Smith | Livescan | Overturned | |
| Monique Mitchell | proof of residency | | checked/not recd 10/26/2017 |
| Jeremy Burns | Training | DD214 recd. overturned 4/21/2017 | |
| Michael Smith | Hunting License | | checked/not recd 10/26/2017 |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 4/18/2017 | |
| Michael Smith | Livescan | Livescan received. Overturned 4/18/2017 | |
| Michael Smith | Livescan | Livescan received. Overturned 4/18/2017 | |
| Michael Smith | Livescan | overturned | |
| Jeremy Burns | Questions | Applicant called and answered questions, overturned 04/05/17 | |
| Ricardo Amoroso | Livescan | Applicant called, going for prints 4/19/2017 | |
| Gerald Askins | Residency | | checked/not recd 10/26/2017 |
| Jeremy Burns | Questions | Applicant called and answered question, overturned 03/31/17 | |
| Gerald Askins | Livescan | Overturned | |
| Monique Mitchell | Livescan | Livescan verified overturned 4/18/2017 | |
| Gerald Askins | Training | DD214 checked 4/19/17. Overturned 4/20/2017 | |
| Jeremy Burns | Livescan | Livescan completed, overturned 4/5/2017 | |
| Monique Mitchell | Training | DNR card recd. overturned 4/28/2017 | |
| Monique Mitchell | Training | TRaining received overturned 4/11/2017 | |
| Monique Mitchell | Training | Training received overturned 4/11/2017 | |
| Monique Mitchell | Livescan | livescan recd. overturned 4/13/2017 | |
| Gerald Askins | Training | overturned | |
| Gerald Askins | Training | Overturned 04/05/2017 | |
| Gerald Askins | Training | Overturned 04/05/2017 | |
| Michael Smith | Hunting License | | checked/not recd 10/26/2017 |
| Ricardo Amoroso | Training | Livescan recd. overturned 5/15/2017 | |
| Ricardo Amoroso | Training | | checked/not recd 10/26/2017 |
| Ricardo Amoroso | Training | MPTCT Empl Profile recd. Overturned 5/22/2017 | |
| Ricardo Amoroso | Training | | checked/not recd 10/26/2017 |
| Ricardo Amoroso | Training | DNR recd. overturned 5/25/2017 | |
| Gerald Askins | Training | overturned | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 4/10/2017 | |
| Ricardo Amoroso | Livescan | Livescan recd. overturned 7/11/2017 | |
| Michael Smith | Training | training received. overturned 4/24/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 4/11/2017 | |
| icardo Amoroso | Livescan | Livescan received. Overturned 4/25/2017 | |
| Monique Mitchell | Livescan | overturned | |
| Jeremy Burns | Livescan | Livescan received, overturned 04/13/2017 | |
| Ricardo Amoroso | Training | Honorable cert recd. overturned 5/11/2017 | |
| Gerald Askins | Training | Training Cert recd. Overturned 7/11/2017 | |
| Monique Mitchell | Training | overturned | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Livescan | Livescan recd. overturned 5/17/2017 | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Livescan | livescan recd. overturned 5/12/2017 | |
| Gerald Askins | Training | Training confirmed. overturned 5/15/2017 | |
| Michael Smith | Livescan | Overturned | |
| Gerald Askins | Livescan | Livescan received, overturned 04/14/2017 | |
| Gerald Askins | Livescan / Residency | Recieved proof of residency- applicant will resubmit prints 4/19/17 | |

| Name | Type | Notes | |
|---|---|---|---|
| Gerald Askins | Training | Overturned | |
| Michael Smith | Livescan | Livescan recd. overturned 4/20/2017 | |
| Jeremy Burns | Livescan | Recieved live scan 4/19/17. Overturned 4/20/17 | |
| Gerald Askins | Livescan | Livescan recd. overturned 4/20/2017 | |
| Gerald Askins | Training | Overturned | |
| Michael Smith | Livescan | livescan recd. overturned 4/24/2017 | |
| Michael Smith | Livescan | Live scan recieved 4/13/17. Overturned 4/20/17 | |
| Ricardo Amoroso | Training | Instructor has marked training complete 4/19/2017 | |
| Michael Smith | Livescan | Livescan recd. overturned 5/17/2017 | |
| Jeremy Burns | Training | Training received, overturned 04/24/2017 | |
| Ricardo Amoroso | Livescan | livescan recd. overturned 4/18/2017 | |
| Ricardo Amoroso | Training | Instructor checked completed 4/18/17 | |
| Michael Smith | Livescan | Livescan recd. Overturned 4/17/2017 | |
| Jeremy Burns | Training | Overturned 4/14/2017 | |
| Jeremy Burns | Training | | checked/not recd 10/26/2017 |
| Jeremy Burns | Livescan | | livescan not received as of 10/26/2017 |
| Ricardo Amoroso | Training | Instructor checked completed 4/18/17 | |
| Ricardo Amoroso | Training | Instructor checked completed 4/18/17 | |
| Ricardo Amoroso | Training | Instructor signed off training. Overturned 4/24/2017 | |
| Ricardo Amoroso | Livescan | Overturned | |
| Ricardo Amoroso | Training | Instructor checked completed 4/18/17 | |
| Jeremy Burns | Training | training verified, overturned 04/17/2017 | |
| Gerald Askins | Livescan | Recd Live scan 4/18/17. Overturned 4/27/2017 | |
| Jeremy Burns | Livescan | Livescan received. Overturned 5/15/2017 | |
| Monique Mitchell | Livescan | Overturned | |
| Jeremy Burns | Livescan | livescan recd. overturned 4/19/2017 | |
| Jeremy Burns | Livescan | Livescan received. Overturned 5/15/2017 | |
| Jeremy Burns | Livescan | livescan received, overturned 4/20/17 | |
| Monique Mitchell | Livescan | livescan received, overturned 4/23/17 | |
| Jeremy Burns | Livescan | livescan confirmed. overturned 4/24/2017 | |
| Jeremy Burns | Training/Instructor | training received, overturned 04/21/2017 | |
| Gerald Askins | Training | DNR confirmed. Overturned 6/7/2017 | |
| Gerald Askins | Training | filed Standard app | |
| Ricardo Amoroso | Training | training confirmed. overturned 4/21/2017 | |
| Michael Smith | Livescan | livescan received. overturned 6/12/2017 | |
| Ricardo Amoroso | Training | training recd. overturned 4/21/2017 | |
| Ricardo Amoroso | Citizenship/Alien # | overturned | |
| Ricardo Amoroso | Training | Training received. Overturned 5/2/2017 | |
| Michael Smith | Livescan | Livescan recd. overturned 5/24/2017 | |
| Monique Mitchell | Instructor | Overturned | |
| Michael Smith | Training | S/N recd. Overturned 4/27/2017 | |
| Gerald Askins | | overturned | |
| Ricardo Amoroso | Training | Training received. Overturned 4/25/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 4/27/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 5/1/2017. | |
| Ricardo Amoroso | Training/Livescan | | checked/livescan not recd 10/26/2017 |
| Ricardo Amoroso | Training | Training verified. overturned 4/25/2017 | |
| Gerald Askins | Training | Overturned | |
| Michael Smith | Training | Livescan received. Overturned 4/15/2017 | |
| Michael Smith | Training | Training verified. overturned 5/25/2017 | |
| Gerald Askins | Training | Training recd. Overturned 5/23/2017 | |
| Michael Smith | Livescan | | checked/not recd 10/26/2017 |
| Jeremy Burns | Livescan | Prints received, overturned 05/02/2017 | |
| Jeremy Burns | Training/Instructor | Training verified overturned, 04/27/2017 | |
| Jeremy Burns | Livescan | Livescan received. Overturned 5/3/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 5/1/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 5/1/2017. | |
| Gerald Askins | Training | Training received. Overturned 5/17/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 5/2/2017. | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 5/1/2017. | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 5/1/2017. | |
| Ricardo Amoroso | Training | Training received. Overturned 5/1/2017. | |
| Michael Smith | Training | Training verified. overturned 5/25/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 5/1/2017. | |
| Michael Smith | Livescan | overturned | |
| Ricardo Amoroso | Livescan/Training | Both received. Overturned 5/2/2017. | |
| Ricardo Amoroso | Training | Training received. Overturned 5/1/2017. | |
| Ricardo Amoroso | Livescan | Training received. Overturned 5/2/2017. | |
| Ricardo Amoroso | Training | Training received. Overturned 5/1/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 5/2/2017. | |
| Ricardo Amoroso | Training | Training received. Overturned 5/2/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 5/1/2017 | |
| Ricardo Amoroso | Training | Training recd. Overturned 5/22/2017 | |
| Jeremy Burns | Livescan | overturned | |
| Monique Mitchell | Livescan | | checked not recd 10/26/2017 |
| Monique Mitchell | Proof of residence | | |
| Monique Mitchell | Proof of residence | BGE bill recd. Overturned 5/24/2017 | |
| Monique Mitchell | Livescan | Livescan recd overturned 5/31/2017 | |
| Monique Mitchell | Livescan | livescan verified overturned | |
| Ricardo Amoroso | Livescan | livescan recd. overturned 5/1/2017 | |
| Ricardo Amoroso | Livescan | livescan recd. overturned 5/1/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 5/3/2017 | |
| Michael Smith | Training | DNR card recd. overturned 5/12/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 5/2/2017. | |
| Ricardo Amoroso | Training | Training received. Overturned 5/12/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 5/12/2017 | |
| Ricardo Amoroso | Training | training recd. overturned 5/9/2017 | |
| Michael Smith | Instructor | Instructor signed off. Overturned 6/21/2017 | |
| Ricardo Amoroso | Training | Training recd. Overturned 5/3/2017 | |

| Michael Smith | Under 21 | Applicant now over 21. Overturned 10/26/17 | |
| Michael Smith | Livescan | livescan recd. overturned 6/8/2017 | |
| Michael Smith | Questions | overturned | |
| Michael Smith | Questions | Contacted applicant. overturned 8/4/2017 | |
| Michael Smith | Livescan | overturned | |
| Michael Smith | Questions | | |
| Michael Smith | Livescans | overturned 6/12/2017 | |
| Michael Smith | Livescans | | checked/not recd 10/26/2017 |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 6/28/2017 | |
| Jeremy Burns | Livescan | livescan received, overturned 5/9/2017 | |
| Jeremy Burns | Livescan | Overturned 05/24/2017 | |
| Jeremy Burns | Questions | answered questions, overturned 05/08/2017 | |
| Jeremy Burns | Questions/Livescan | | checked/not recd 10/26/2017 |
| Jeremy Burns | Training/Instructor | Training received. overturned 05/15/2017 | |
| Michael Smith | Livescan | Livescan recd. overturned 9/15/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 5/12/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 5/12/2017 | |
| Ricardo Amoroso | Residency | MD license recd. Overturned 10/26/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 5/12/2017 | |
| Michael Smith | Livescan | Overturned 06/29/2017 | |
| Michael Smith | Livescan | overturned | |
| Michael Smith | Livescan | Livescan recd. Overturned 6/26/2017 | |
| Michael Smith | Livescan | | checked/not recd 10/26/2017 |
| Michael Smith | Livescan | Livescan received. Overturned 5/17/2017 | |
| Michael Smith | Training | DNR card recd. overturned 5/12/2017 | |
| Michael Smith | Livescan | Livescan recd. Overturned 6/12/2017 | |
| Monique Mitchell | Livescan | Livescan verified 5/17/17 overturned | |
| Monique Mitchell | Training | Livescan verified 5/17/17 overturned | |
| Monique Mitchell | Training | overturned 5/22/2017 | |
| Monique Mitchell | Livescan | Livescan verified overturned | |
| Jeremy Burns | Livescan | Livescan verified. Overturned 6/8/2017 | |
| Jeremy Burns | Training | Training received, overturned 05/24/2017 | |
| Jeremy Burns | Proof of residence | | checked/not recd 10/26/2017 |
| Michael Smith | Warrant | Overturned | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Livescan | overturned | |
| Michael Smith | Instructor | Instructor signed off. Overturned 6/5/2017 | |
| Michael Smith | Training | overturned | |
| Michael Smith | Training | DNR card recd. Overturned 6/27/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 6/28/2017 | |
| Michael Smith | Livescan | livescan recd. Overturned 6/16/2017 | |
| Jeremy Burns | Livescan | Overturned | |
| Monique Mitchell | Instructor | instructor signed off 5/18/2017 overturned | |
| Monique Mitchell | Training | Honorable Cert recd. Overturned 6/8/2017 | |
| Ricardo Amoroso | Training/Residency | Overturned | |
| Ricardo Amoroso | Training | | checked/not recd 10/26/2017 |
| Ricardo Amoroso | Training | Appl is an QHIC instructor. Overturned 6/12/17 | |
| Monique Mitchell | Instructor | Instructor signed off, 05/18/2017 overturned | |
| Jeremy Burns | Instructor | Instructor signed off, 05/18/2017 overturned | |
| Jeremy Burns | Instructor | HQL cert recd. overturned 6/1/2017 | |
| Jeremy Burns | Citizenship Question | ICE results came back, overturned 05/30/2017 | |
| Monique Mitchell | Instructor | Overturned | |
| Michael Smith | Livescan | Livescan recd. Overturned 10/12/2017 | |
| Monique Mitchell | Training | overturned 5/19/2017 | |
| Gerald Askins | Training | Training recd. overturned 5/31/2017 | |
| Jeremy Burns | Citizenship Question | Received response from ICE, overturned 06/02/2017 | |
| Jeremy Burns | Instructor | Instructor signed off, 05/24/2017 overturned | |
| Jeremy Burns | Instructor | Instructor signed off, 05/24/2017 overturned | |
| Jeremy Burns | Livescan | prints received, overturned 05/31/2017 | |
| Gerald Askins | Training | Instructor signed off, overturned 6/13/2017 | |
| Gerald Askins | Training | Instructor signed off, overturned 6/13/2017 | |
| Jeremy Burns | Livescan | Livescan recd. overturned 10/16/2017 | |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Livescan | Livescan recd. Overturned 10/11/2017 | |
| Michael Smith | Livescan | overturned | |
| Michael Smith | Hunting License | overturned | |
| Ricardo Amoroso | Livescan | | checked/not recd 10/26/2017 |
| Jeremy Burns | Instructor | Instructor signed off, overturned 06/2/17 | |
| Jeremy Burns | Instructor | Training received. Overturned 6/12/2017 | |
| Jeremy Burns | Training | DD214 recd. Overturned 6/13/2017 | |
| Michael Smith | Livescan | overturned | |
| Gerald Askins | Training | Training Cert recd. Overturned 6/20/2017 | |
| Gerald Askins | Livescan | | checked/not recd 10/26/2017 |
| Jeremy Burns | Livescan | Livescan verified overturned 7/11/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 6/6/2017 | |
| Michael Smith | Residency | Deed recd. Overturned 6/7/2017 | |
| Jeremy Burns | Alien Registration Number | Overturned 06/09/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 6/12/2017 | |
| Jeremy Burns | Livescan/Training | Both received. Overturned 6/12/2017 | |
| Jeremy Burns | Livescan | Livescan received. Overturned 6/12/2017 | |
| Ricardo Amoroso | Livescan/Training | Livescan/Training recd. Overturned 9/6/2017 | |
| Ricardo Amoroso | Livescan/Training | Approved for permit exempt | checked/not recd 10/26/2017 |
| Ricardo Amoroso | Training | Training received. Overturned 6/13/2017 | |
| Ricardo Amoroso | Livescan/Training | Both received. Overturned 6/12/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 6/12/2017 | |
| Ricardo Amoroso | Livescan/Training | Both received. Overturned 6/12/2017 | |
| Ricardo Amoroso | Training | Instructor received overturned 6/9/2017 | |
| Ricardo Amoroso | Training | Instructor received overturned 6/9/2017 | |
| Ricardo Amoroso | Training | Overturned | |

| Name | Type | Notes | Status |
|---|---|---|---|
| Ricardo Amoroso | Training | instructor received overturned 6/9/2017 | |
| Ricardo Amoroso | Training | Instructor recd. Overturned 6/12/2017 | |
| Michael Smith | Instructor | instructor reed Overturned 6/28/2017 | |
| Michael Smith | Instructor | instructor reed Overturned 6/28/2017 | |
| Michael Smith | Instructor | Training received. Overturned 6/14/2017 | |
| Michael Smith | Questions | overturned 6/14/2017 | |
| Michael Smith | Training | overturned 06/14/2017 | |
| Michael Smith | Training | | checked/not recd 10/27/2017 |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Training | DNR recd. overturned 6/12/2017 | |
| Gerald Askins | Training | Overturned 6/20/2017 | |
| Gerald Askins | Livescan | Overturned 6/15/2017 | |
| Monique Mitchell | Training | overturned 6/30/2017 | |
| Michael Smith | Livescan | overturned 6/14/2017 | |
| Ricardo Amoroso | Training | Training received, overturned 06/15/2017 | |
| Ricardo Amoroso | Training | Training received, overturned 06/15/2017 | |
| Ricardo Amoroso | Citizenship/Residency | | |
| Ricardo Amoroso | Livescan | overturned | |
| Ricardo Amoroso | Training | DNR recd. Overturned 8/1/2017 | |
| Ricardo Amoroso | Training | Overturned | |
| Ricardo Amoroso | Training | Overturned | |
| Ricardo Amoroso | Training | Overturned 6/27/2017 | |
| Michael Smith | Training | | checked/not recd 10/27/2017 |
| Michael Smith | Instructor | Overturned | |
| Michael Smith | Training/Livescan | Overturned | |
| Michael Smith | Instructor | Overturned | |
| Michael Smith | Livescan | Carry Pemit confirmed. Overturned 9/13/2017 | |
| Gerald Askins | Livescan | | checked/not recd 10/27/2017 |
| Michael Smith | Instructor | Overturned | |
| Jeremy Burns | Livescan | Overturned 06/20/2017 | |
| Michael Smith | Training | DNR recd. Overturned 6/15/2017 | |
| Michael Smith | Instructor | Overturned | |
| Michael Smith | Instructor | Overturned | |
| Michael Smith | Instructor | Overturned | |
| Michael Smith | Questions | Overturned 7/11/2017 | |
| Gerald Askins | Livescan | Overturned 06/29/2017 | |
| GErlad Askins | Training / Livescan | Overturned 06/29/2017 | |
| Jeremy Burns | Livescan | Overturned 08/07/2017 | |
| Jeremy Burns | Proof of residence | electric bill recd. overturned 6/20/2017 | |
| Jeremy Burns | Proof of residence | MD license obtained. overturned 10/27/2017 | |
| Michael Smith | Training | HQL cert recd. overturned 8/2/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 06/22/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 06/22/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 06/22/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 06/26/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 06/26/2017 | |
| Jeremy Burns | Livescan | Livescan received. Overturned 8/14/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 06/26/2017 | |
| Monique Mitchell | Instructor | Overturned 06/26/2017 | |
| Monique Mitchell | Instructor | overturned 6/26/2017 | |
| Monique Mitchell | Instructor/Livescan | Livescan verified overturned 7/31/2017 | |
| Gerald Askins | Instructor | Overturned 06/26/2017 | |
| Michael Smith | Instructor | Overturned 06/28/2017 | |
| Gerald Askins | Livescan | Livescan received. Overturned 7/18/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 06/26/2017 | |
| Michael Smith | Training | Overturned | |
| Michael Smith | Livescan | | checked/not recd 10/27/2017 |
| Michael Smith | Livescan | livescan recd. overturned 9/25/2017 | |
| Michael Smith | Livescan | | checked/not recd 10/27/2017 |
| Michael Smith | Residency | BGE recd. overturned 6/30/2017 | |
| Michael Smith | Instructor | Overturned | |
| Michael Smith | Under 21 | Overturned | |
| Michael Smith | Instructor | Training Cert recd. overturned 7/20/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 07/13/2017 | |
| Jeremy Burns | Livescan | Overturned 06/29/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 06/29/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 06/29/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 06/29/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 06/29/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 06/29/2017 | |
| Jeremy Burns | Questions | Overturned 07/13/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 06/29/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 06/29/2017 | |
| Jeremy Burns | Livescan | Livescan recd. Overturned 9/20/2017 | |
| Monique Mitchell | Livescan | Livescan received overturrned 7/7/2017 | |
| Michael Smith | Instructor | overturned | |
| Jeremy Burns | Wear/Carry pending background | Application withdrawn - duplicate | |
| Michael Smith | Livescan | Livescan received. Overturned 9/7/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 06/30/2017 | |
| Michael Smith | Livescan | Livescan received. Overturned 8/29/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 7/11/2017 | |
| Michael Smith | Instructor | Overturned | |
| Michael Smith | Instructor | Overturned | |
| Michael Smith | Instructor | Overturned | |
| Michael Smith | Residency | Rental agreement sent, Overturned 08/11/17 | |
| Michael Smith | Questions | Overturned | |
| Gerald Askins | Livescan | Livescan received. Overturned 7/18/2017 | |
| Michael Smith | Instructor | Overturned | |
| Ricardo Amoroso | Training | Overturned | checked/not recd 10/27/2017 |

| Name | Type | Notes | Status |
|---|---|---|---|
| Ricardo Amoroso | Training | Training received. Overturned 7/11/2017 | |
| Jeremy Burns | Livescan | Livescan received. Overturned 7/18/2017 | |
| Jeremy Burns | Residency | overturned | |
| Jeremy Burns | Questions | Overturned 8/22/2017 | |
| Monique Mitchell | Questions | questions completed overturned 8/16/2017 | |
| Michael Smith | Alien Registration Number | | |
| Monique Mitchell | Training | Overturned | |
| Ricardo Amoroso | Residency | | checked/not recd 10/27/2017 |
| Ricardo Amoroso | Training | Training received. Overturned 7/14/2017 | |
| Michael Smith | Livescan | overturned 7/26/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 7/18/2017 | |
| Jeremy Burns | Livescan/ARN # | overturned 8/4/2017 | |
| Michael Smith | Instructor | Overturned 7/18/2017 | |
| Michael Smith | Training | Overturned 8/16/2017 | |
| Ricardo Amoroso | Residency | Utility bill provided. Overturned 10/11/2017 | |
| Ricardo Amoroso | Residency | Received. Overturned 7/14/2017 | |
| Jeremy Burns | Training/Instructor | Overturned | |
| Michael Smith | Instructor | Overturned 7/18/2017 | |
| Michael Smith | Instructor | Overturned 7/18/2017 | |
| Michael Smith | Livescan | | checked/not recd 10/27/2017 |
| Michael Smith | Livescan/Training | Overturned | |
| Michael Smith | Instructor | Instructor signed off. Overturned 9/11/2017 | |
| Michael Smith | Livescan | Overturned 7/18/2017 | |
| Michael Smith | Livescan | Overturned 7/18/2017 | |
| Michael Smith | Instructor | Received. Overturned 8/7/2017 | |
| Michael Smith | Instructor | | checked/not recd 10/27/2017 |
| Michael Smith | Livescan | Overturned | |
| Michael Smith | Training/Livescan | | checked/not recd 10/27/2017 |
| Ricardo Amoroso | Training | Training received. Overturned 7/17/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 7/18/2017 | |
| Michael Smith | Instructor | overturned | |
| Ricardo Amoroso | Livescan/Training | Livescan/Training recd. Overturned 8/15/2017 | |
| Ricardo Amoroso | Training | HQL cert recd. Overturned 8/2/2017 | |
| Monique Mitchell | Training | overturned | |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 7/24/2017 | |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 7/19/2017 | |
| Ricardo Amoroso | Training | Training received. Overturned 7/24/2017 | |
| Ricardo Amoroso | Training | Training recd. Overturned 7/19/2017 | |
| Ricardo Amoroso | Training | Training recd. Overturned 7/19/2017 | |
| Michael Smith | Livescan | | checked/not recd 10/27/2017 |
| Ricardo Amoroso | Training | DNR card recd. Overturned 7/19/2017 | |
| Ricardo Amoroso | Training | DD214 recd. Overturned 7/19/2017 | |
| Ricardo Amoroso | Training | | checked/not recd 10/27/2017 |
| Ricardo Amoroso | Training | retired military - HQL not required | |
| Ricardo Amoroso | Training | DNR card recd. Overturned 7/19/2017 | |
| Ricardo Amoroso | Training | Training recd. overturned 7/19/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 7/24/2017 | |
| Ricardo Amoroso | Training | Training recd. overturned 7/19/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 7/25/2017 | |
| Michael Smith | Training | DD214 recd. overturned 7/19/2017 | |
| Michael Smith | Training | DD214 recd. overturned 11/29/2017 | checked/not recd 10/27/2017 |
| Jeremy Burns | Livescan | Overturned 7/20/2017 | |
| Monique Mitchell | Livescan | Overturned 8/3/2017 | |
| Monique Mitchell | Training | overturned | |
| Jeremy Burns | Livescan | Overturned | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 8/14/2017 | |
| Jeremy Burns | Livescan | Livescan received. Overturned 8/21/2017 | |
| Jeremy Burns | Livescan | livescan received overturned 7/24/2017 | |
| Jeremy Burns | Questions | Denied | |
| Jeremy Burns | Training/Instructor | Overurned 7/24/2017 | |
| Jeremy Burns | Training/Instructor | HQL training cert recd. Overturned 7/24/2017 | |
| Jeremy Burns | Training/Instructor | | checked/not recd 10/27/2017 |
| Monique Mitchell | Questions | overturned 8/21/2017 | |
| Ricardo Amoroso | Training | | checked/not recd 10/27/2017 |
| Askins, Gerald | livescan | overturned 8/24/2017 | |
| Jeremy Burns | Questions | Overturned 07/25/2017 | |
| Ricardo Amoroso | Training | overturned | |
| Ricardo Amoroso | Training | DD214 recd. Overturned 7/26/2017 | |
| Ricardo Amoroso | Training | overturned | |
| Monique Mitchell | Livescan/Instructor | overturned | |
| Jeremy Burns | Livescan | Overturned 7/27/2017 | |
| Jeremy Burns | Questions | Overturned 7/25/2017. | |
| Ricardo Amoroso | Training | Overturned 8/1/2017 | |
| Ricardo Amoroso | Livescan | Overturned 08/01/2017 | |
| Ricardo Amoroso | Training | DNR recd. overturned 8/10/2017 | |
| Ricardo Amoroso | Livescan | | checked/not recd 10/27/2017 |
| Ricardo Amoroso | Training | Overturned | |
| Ricardo Amoroso | Training | Overturned 07/30/2017 | |
| Askins, Gerald | Training | Overturned 07/31/2017 | |
| Jeremy Burns | Livescan | Overturned 07/27/2017 | |
| Jeremy Burns | Training | | checked/not recd 10/27/2017 |
| Jeremy Burns | Proof of residency | Overturned 07/29/2017 | |
| Askins, Gerald | Training | overturned | |
| Ricardo Amoroso | Training | Denied - Criminal Conviction | |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 8/1/2017 | |
| Ricardo Amoroso | Training | Overturned 8/7/2017 | |
| Ricardo Amoroso | Training | Instructor recd. Overturned 8/1/2017 | |
| Ricardo Amoroso | Training | | checked/not recd 10/27/2017 |
| Monique Mitchell | Questions | | |

| Name | Category | Status | Notes |
|---|---|---|---|
| Monique Mitchell | Livescan | Livescan received overturned 8/1/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 08/07/2017 | |
| Askins, Gerald | Livescan | Overturn 08/03/2017 | |
| Askins, Gerald | Livescan | Overturn 08/03/2017 | |
| Jeremy Burns | Training | Overturn 08/07/2017 | |
| Monique Mitchell | Livescan | overturned 08/21/2017 | |
| Monique Mitchell | Instructor | overturned 8/3/2017 | |
| Monique Mitchell | Instructor | Instructor recd overturned 8/1/2017 | |
| Monique Mitchell | Livescan | Livescan recd. Overturned 8/30/2017 | |
| Monique Mitchell | Training | | checked/not recd 10/27/2017 |
| Michael Smith | DJS | | |
| Ricardo Amoroso | Instructor | Instructor sign off. Overturned 8/1/2017 | |
| Monique Mitchell | Instructor | Instructor sign off. Overturned 8/7/2017 | |
| Askins, Gerald | Livescan | Overturned | |
| Askins, Gerald | Livescan | Overturned 9/5/2017 | |
| Askins, Gerald | Livescan | | checked/not recd 10/27/2017 |
| Ricardo Amoroso | Training | Gun verified. Overturned 8/22/2017 | |
| Michael Smith | Training | | checked/not recd 10/27/2017 |
| Michael Smith | Training | | checked/not recd 10/27/2017 |
| Michael Smith | Livescan | Livescan recieved. Overturned 8/14/2017 | |
| Michael Smith | Instructor | overturned | |
| Michael Smith | Instructor | Training Cert recd. Overturned 8/24/2017 | |
| Michael Smith | Instructor | Overturned 8/24/2017 | |
| Michael Smith | Instructor | Overturned 9/13/2017 | |
| Michael Smith | Questions | Overturned | |
| Michael Smith | Instructor | Overturned 8/24/2017 | |
| Monique Mitchell | Livescan | Instructor/Livescan rec'd overturned 8/14/2017 | |
| Monique Mitchell | Livescan/instructor | overturned 8/16/2017 | |
| Ricardo Amoroso | Training | | checked/not recd 10/27/2017 |
| Jeremy Burns | Livescan | overturned 10/02/2017 | |
| Jeremy Burns | Livescan | Livescan recd. Overturned 8/15/2017 | |
| Jeremy Burns | Training | DNR recd. Overturned 9/11/2017 | |
| Michael Smith | Instructor | Overturned | |
| Michael Smith | Instructor | Overturned 8/14/2017 | |
| Askins, Gerald | Livescan | | checked/not recd 10/27/2017 |
| Monique Mitchell | Instructor | Instructor verified overturned 8/16/2017 | |
| Askins, Gerald | Instructor | Overturned 8/29/2017 | |
| Jeremy Burns | Proof of Residency | | checked/not recd 10/27/2017 |
| Monique Mitchell | Instructor | overturned 8/17/2017 | |
| Ricardo Amoroso | Livescan | Livescan received. Overturned 8/28/17 | |
| Ricardo Amoroso | Training | DNR recd. Overturned 8/24/2017 | |
| Jeremy Burns | Livescan | | checked/not recd 10/27/2017 |
| Jeremy Burns | Training/Instructor | Overturned 9/5/2017 | |
| Askins, Gerald | Livescan | | checked/not recd 10/27/2017 |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 8/18/2017 | |
| Ricardo Amoroso | Instructor | Overturned 8/24/2017 | |
| Ricardo Amoroso | Instructor | Overturned 8/28/2017 | |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 10/27/2017 | |
| Monique Mitchell | Livescan | overturned 8/17/2017 | |
| Askins, Gerald | Training | Instructor sign off. Overturned 9/6/2017 | |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 9/26/2017 | |
| Ricardo Amoroso | Training | Training recd. Overturned 8/24/2017 | |
| Ricardo Amoroso | Instructor | Overturned 9/5/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 9/5/2017 | |
| Jeremy Burns | Training | | checked not recd 9/8/2017 |
| Askins, Gerald | Livescan | Overturned 11/04/2017 | checked not recd 9/8/2017 |
| Askins, Gerald | Training | approved | |
| Askins, Gerald | Livescan | approved | |
| Monique Mitchell | Livescan | | checked not recd 9/8/2017 |
| Monique Mitchell | Instructor | Overturned (pending Case) | |
| Askins, Gerald | Livescan | approved | |
| Monique Mitchell | Instructor | Training received overturned 8/28/2017 | |
| Monique Mitchell | LS/Instructor | Livescan recd. | |
| Monique Mitchell | Instructor | Instructor signed off overturned | |
| Monique Mitchell | Proof of Residency | withdrawn | |
| Ricardo Amoroso | Instructor | Overturned 8/23/2017 | |
| Ricardo Amoroso | Instructor | Overturned 9/1/2017 | |
| Ricardo Amoroso | Instructor | Overturned 8/28/2017 | |
| Ricardo Amoroso | Livescan | | checked not recd 9/8/2017 |
| Ricardo Amoroso | Instructor | Overturned 8/23/2017 | |
| Monique Mitchell | Instructor | overturned 8/25/2017 | |
| Ricardo Amoroso | Instructor | Training Cert recd. Overturned 9/19/2017 | |
| Ricardo Amoroso | Livescan | | checked not recd 9/8/2017 |
| Ricardo Amoroso | Citizenship | | checked/not recd 10/27/2017 |
| Ricardo Amoroso | Instructor | Overturned 8/28/2017 | |
| Askins, Gerald | Livescan | | Carry permit is still showing 'Pending Background 10/27/2017 |
| Askins, Gerald | Livescan | | Carry permit is still showing 'Pending New' 10/27/2017 |
| Monique Mitchell | Instructor | Overturned 9/5/2017 | |
| Monique Mitchell | Instructor | Instructor cert recd. Overturned 9/8/2017 | |
| Monique Mitchell | Training | DD214 received. Overturned 9/7/2017 | |
| Ricardo Amoroso | Livescan | Livescan recd. overturned 9/8/2017 | |
| Ricardo Amoroso | Livescan | overturned | |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 8/31/2017 | |
| Ricardo Amoroso | Instructor | Overturned 9/5/2017 | |
| Ricardo Amoroso | Instructor | Overturned 9/5/2017 | |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 9/8/2017 | |
| Ricardo Amoroso | Instructor | Instructor sign off recd. Overturned 9/8/2017 | |
| Ricardo Amoroso | Instructor | Overturned 9/11/2017 | |
| Askins, Gerald | Instructor / Livescan | Instructor/Livescan recd. Overturned 9/8/2017 | |

MSP001212

| Name | Category | Notes | Extra |
|---|---|---|---|
| Askins, Gerald | Livescan | Overturned 10/26/2017 | |
| Askins, Gerald | Instructor | Instructor signed off. Overturned 9/8/2017 | |
| Askins, Gerald | Instructor | moved over to disapproval folder due to FBI | |
| Askins, Gerald | Instructor | Instructor signed off. Overturned 10/2/2017 | |
| Ricardo Amoroso | Instructor | Overturned 9/5/2017 | |
| Ricardo Amoroso | Training | | checked not recd 9/8/2017 |
| Ricardo Amoroso | Training | training cert recd. overturned 9/14/2017 | |
| Jeremy Burns | Training/Instructor | training cert recd. overturned 9/21/2017 | |
| Ricardo Amoroso | Training | Overturned 9/13/2017 | |
| Askins, Gerald | Training | overturned 9/11/2017 | |
| Ricardo Amoroso | Livescan | overturned | |
| Jeremy Burns | Training | DNR training confirmed. Overturned 9/8/2017 | |
| Jeremy Burns | Livescan | Overturned 9/14/2017 | |
| Askins, Gerald | Livescan | Livescan recd. Overturned 10/10/2017 | |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 10/25/2017 | |
| Jeremy Burns | Livescan | overturned  9/25/2017 | |
| Jeremy Burns | Training | overturned 9/18/2017 | |
| Jeremy Burns | Livescan | overturned 9/12/2017 | |
| Askins, Gerald | Livescan | Livescan recd. Overturned 10/4/2017 | |
| Jeremy Burns | Training/Instructor | | checked/not recd 10/27/2017 |
| Askins, Gerald | Instructor | Overturned 9/14/2017 | |
| Monique Mitchell | Proof of Residency | | checked/not recd 10/27/2017 |
| Monique Mitchell | instructor | Overturned 9/14/2017 | |
| Monique Mitchell | Livescan | | checked/not recd 10/30/2017 |
| Ricardo Amoroso | Livescan | | checked/not recd 10/30/2017 |
| Askins, Gerald | livescan | Overturned 11/20/2017 | checked/not recd 10/30/2017 |
| Ricardo Amoroso | Training | DNR card recd. Overturn 10/3/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 9/26/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 9/18/2017 | |
| Ricardo Amoroso | Training | | checked/not recd 10/30/2017 |
| Jeremy Burns | Livescan | | checked/not recd 10/30/2017 |
| Askins, Gerald | Instructor | Instructor sign off. Overturned 10/30/2017 | |
| Monique Mitchell | Instructor | Denied protective order | |
| Monique Mitchell | address | Overturned 10/10/2017 | |
| Ricardo Amoroso | Instructor | Overturned 10/30/2017 | Not Received 9/25/2017 |
| Ricardo Amoroso | Instructor | Overturned 9/25/2017 | |
| Ricardo Amoroso | Instructor | Overturned 9/22/2017 | |
| Ricardo Amoroso | Training | DNR recd Overturned 10/25/2017 | |
| Ricardo Amoroso | Training | DD214 recd. overturned 9/25/2017 | |
| Ricardo Amoroso | Training | overturned | |
| Ricardo Amoroso | Instructor | Overturned 10/30/2017 | |
| ASkins, Gerald | Livescan | Overturned 10/11/2017 | |
| Monique Mitchell | Livescan | | checked/not recd 10/30/2017 |
| Ricardo Amoroso | Training | Overturned 10/31/2017 | checked/not recd 10/30/2017 |
| Ricardo Amoroso | Training | Training Cert recd. Overturned 12/15/2017 | checked/not recd 10/30/2017 |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 10/10/2017 | |
| Ricardo Amoroso | Instructor | Overturned 10/04/2017 | |
| Ricardo Amoroso | Instructor | Overturned 10/02/2017 | |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 10/12/2017 | |
| Ricardo Amoroso | Training | DD214 recd. Overturned 10/11/2017 | |
| Ricardo Amoroso | Instructor | Instructor verified, overturned 9/22/2017 | |
| Jeremy Burns | Training | Overturned, Sent Hunter Safety Card 09/26/17 | |
| ASkins, Gerald | Instructor | Instructor sign-off. Overturned 11/29/2017 | checked/not recd 10/30/2017 |
| ASkins, Gerald | Instructor | Overturned 9/29/2017 | |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 10/16/2017 | |
| Ricardo Amoroso | Instructor | Instructor sign-off. Overturned 9/29/2017 | |
| Ricardo Amoroso | Instructor | Overturned 10/30/2017 | |
| Ricardo Amoroso | Instructor | Overturned 10/30/2017 | |
| Monique Mitchell | Livescan | Livescan recd. Overturned 10/30/2017 | |
| Ricardo Amoroso | Livescan/Training | | checked/not recd 10/30/2017 |
| Ricardo Amoroso | Instructor | Overturned 10/02/2017 | |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 9/27/2017 | |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 9/27/2017 | |
| Ricardo Amoroso | Training | Overturned 10/02/2017 | |
| Ricardo Amoroso | Livescan | Overturned 10/02/2017 | |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 9/29/2017 | |
| ASkins, Gerald | Proof of Residency | overturned 11/24/2017 | |
| ASkins, Gerald | Livescan | overturned | |
| Monique Mitchell | Training | Training received overturned 9/29/2017 | |
| Jeremy Burns | Livescan | Overturned 10/02/2017 | |
| Askins, Gerald | Livescan | Overturned 9/29/2017 | |
| Askins, Gerald | Livescan | | checked/not recd 10/30/2017 |
| Askins, Gerald | Livescan | Overturned 10/30/2017 | |
| Askins, Gerald | Livescan | Overturned | |
| Askins, Gerald | Training | | checked/not recd 10/30/2017 |
| Monique Mitchell | Instructor | instructor signed off overturned 10/3/2017 | |
| Jeremy Burns | Livescan | overturned 10/05/2017 | |
| Askins, Gerald | Training | | checked/not recd 10/30/2017 |
| Jeremy Burns | Training/Livescan | overturned 10/06/2017 | |
| Monique Mitchell | Livescan | Livescan verified overturned 10/10/2017 | |
| Monique Mitchell | Livescan | Overturned 10/13/2017 | |
| Monique Mitchell | Instructor | overturned 10/10/2017 | |
| Monique Mitchell | Instructor | Overturned 10/30/2017 | |
| Monique Mitchell | Livescan | Livescan recd. Overturned 10/30/2017 | |
| Jeremy Burns | Livescan | Overturned 12/06/2017 | checked/not recd 10/30/2017, applicant changed license type to permit exempt |
| Monique Mitchell | Livescan | Livescan recd overturned 10/10/2017 | |
| Monique Mitchell | Alien Registration number | | checked/not recd 10/30/2017 |
| Monique Mitchell | Alien Registration number | overturned 10/12/2017 | |
| Monique Mitchell | Alien Registration number | overturned 10/17/2017 | |

| Name | Category | Notes | Status |
|---|---|---|---|
| Jeremy Burns | Training/Instructor | Instructor sign off. Overturned 11/7/2017 | |
| Jeremy Burns | Alien Registration number | | checked/not recd 10/30/2017 |
| Jeremy Burns | Proof of Residency | | checked/not recd 10/30/2017 |
| Jeremy Burns | Alien Registration number | Received passport, overturned 10/10/2017 | |
| Askins, Gerald | Instructor | Training Exempt Application Approved | |
| Askins, Gerald | Instructor | Overturned 10/10/2017 | |
| Askins, Gerald | Instructor | Overturned 10/10/2017 | |
| Askins, Gerald | Instructor | Training Cert recd. Overturned 10/26/2017 | |
| Askins, Gerald | Livescan | Livescan recd. Overturned 10/30/2017 | |
| Askins, Gerald | Livescan | Livescan recd. Overturned 10/30/2017 | |
| Askins, Gerald | Livescan | Livescan recd. Overturned 10/30/2017 | |
| Ricardo Amoroso | Livescan/Instructor | | checked/not recd 10/30/2017 |
| Monique Mitchell | Instructor | Overturned 10/18/2017 | |
| Monique Mitchell | Livescan | Overturned 10/30/2017 | |
| Jeremy Burns | Livescan | Overturned 10/18/2017 | |
| Monique Mitchell | Instructor | Overturned 10/24/2017 | |
| Monique Mitchell | Citizenship | Info received overturned 10/17/2017 | |
| Monique Mitchell | Intructor | overturned 10/18/2017 | |
| Askins, Gerald | Livescan | Overturned 12/05/2017 | checked/not recd 10/31/2017 |
| Ricardo Amoroso | Training | switched to Standard | |
| Ricardo Amoroso | Livescan | | checked/not recd 11/6/2017 |
| Monique Mitchell | Livescan | | checked/not recd 10/31/2017 |
| Monique Mitchell | Citizenship | overturned 10/23/2017 | |
| Jeremy Burns | Training | DNR confirmed. overturned 10/31/2017 | |
| Monique Mitchell | Livescan | Livescan verified overturned | |
| Jeremy Burns | Citizenship | overturned 10/23/2017 | |
| Jeremy Burns | Livescan | | checked/not recd 10/31/2017 |
| Jeremy Burns | Training/Instructor | Overturned 11/24/2017 | checked/not recd 10/31/2017 |
| Jeremy Burns | Training/Instructor | Overturned 10/25/2017 | |
| Ricardo Amoroso | Training | | checked/not recd 10/31/2017 |
| Jeremy Burns | Livescan | | checked/not recd 10/31/2017 |
| Jeremy Burns | Training/Instructor | overturned 10/24/2017 | |
| Jeremy Burns | Training/Instructor | overturned 10/24/2017 | |
| Ricardo Amoroso | Training | Guns listed in MAFSS. Overturned 10/31/2017 | |
| Ricardo Amoroso | Instructor | Instructor sign off. Overturned 10/3/2017 | |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 12/14/2017 | checked/not recd 11/6/2017 |
| Askins, Gerald | Training | Guns listed in MAFSS. Overturned 10/31/2017 | |
| Jeremy Burns | Livescan | overturned 10/24/2017 | |
| Jeremy Burns | Training/Instructor | overturned 10/28/2017 | |
| Jeremy Burns | Training/Instructor | overturned 10/28/2017 | |
| Askins, Gerald | Training/Instructor | | checked/not recd 11/6/2017 |
| Askins, Gerald | Training/Instructor | Overturned 11/24/2017 | checked/not recd 11/6/2017 |
| Jeremy Burns | Training | | checked/not recd 10/31/2017 |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 11/15/2017 | |
| Ricardo Amoroso | Instructor | Overturned 11/7/2017 | |
| Ricardo Amoroso | Instructor | Overturned 10/30/2017 | |
| Jeremy Burns | Livescan | overturned 10/25/2017 | |
| Monique Mitchell | Livescan | | checked/not recd 10/31/2017 |
| Jeremy Burns | Training | Training received, overturned 11/10/2017 | checked/not recd 10/31/2017 |
| Monique Mitchell | Training | Honorable letter recd. Overturned 10/26/2017 | |
| Ricardo Amoroso | Instructor | Overturned 11/02/2017 | |
| Ricardo Amoroso | Training | DNR confirmed. Overturned 10/31/2017 | |
| Ricardo Amoroso | Livescan | | checked/not recd 11/6/2017 |
| Ricardo Amoroso | Livescan | | checked/not recd 11/6/2017 |
| Jeremy Burns | Livescan | overturned 10/27/2017 | |
| Jeremy Burns | Training | overturned 10/27/2017 | |
| Jeremy Burns | Training | | checked/not recd 10/31/2017 |
| Ricardo Amoroso | Instructor | Instructor signed off. Overturned 10/30/2017 | |
| Ricardo Amoroso | Training | | checked/not recd 10/31/2017 |
| Ricardo Amoroso | Livescan | Overturned 11/16/2017 | checked/not recd 11/6/2017 |
| Jeremy Burns | Training/Instructor | overturned 10/28/2017 | |
| Jeremy Burns | Training/Instructor | overturned 11/02/2017 | checked/not recd 10/31/2017 |
| Jeremy Burns | Training/Instructor | Overturned 11/01/2017 | checked/not recd 10/31/2017 |
| Jeremy Burns | Training/Instructor | overturned 10/31/2017 | |
| Jeremy Burns | Training/Instructor | overturned 10/30/2017 | |
| Jeremy Burns | Training/Instructor | overturned 11/02/2017 | checked/not recd 10/31/2017 |
| Jeremy Burns | Training/Instructor | Overturned 10/30/2017 | |
| Jeremy Burns | Livescan | Overturned 11/04/2017 | checked/not recd 10/31/2017 |
| Jeremy Burns | ARN number/Hunting License | Overturned 11/04/2017 | checked/not recd 10/31/2017 |
| Jeremy Burns | Livescan | Overturned 11/02/2017 | checked/not recd 10/31/2017 |
| Askins, Gerald | Instructor | Overturned 11/6/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 11/06/2017 | checked/not recd 10/31/2017 |
| Jeremy Burns | Training/Instructor | Overturned 11/04/2017 | |
| Ricardo Amoroso | Livescan | Overturned 11/6/2017 | |
| Monique Mitchell | Questions | Overturned 11/04/2017 | |
| Jeremy Burns | Livescan | Overturned 11/04/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 11/30/2017 | |
| Askins, Gerald | Proof of Residencey | | |
| Askins, Gerald | Livescan | Overturned 11/03/2017 | |
| Ricardo Amoroso | Training | | |
| Ricardo Amoroso | Proof of Residencey | Proof of Residency recd. Overturned 11/7/2017 | |
| Ricardo Amoroso | Instructor | Instructor sign off. Overturned 11/7/2017 | |
| Askins, Gerald | Instructor | Overturned 11/7/2017 | |
| Askins, Gerald | Instructor | Overturned 11/7/2017 | |
| Askins, Gerald | Training | | |
| Askins, Gerald | Training | | |
| Askins, Gerald | Training | | |
| Jeremy Burns | Livescan | | Checked 12/18/2017, not received |
| Askins, Gerald | Livescan | Overturned 12/07/2017 | |

| Name | Type | Status/Date | Notes |
|---|---|---|---|
| Ricardo Amoroso | Livescan | overturned 11/13/2017 | |
| Jeremy Burns | Livescan | overturned 11/14/2017 | |
| Ricardo Amoroso | Instructor | Overturned 11/30/2017 | |
| Ricardo Amoroso | Instructor | overturned 11/13/2017 | |
| Ricardo Amoroso | Training | Training recd. Overturned 11/14/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 11/16/2017 | |
| Jeremy Burns | Livescan | Overturned 11/10/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 11/09/2017 | |
| Monique Mitchell | Instructor | overturned 12/5/2017 | |
| Jeremy Burns | Training | | |
| Jeremy Burns | Livescan | Overturned 11/09/2017 | |
| Monique Mitchell | Livescan | | Checked 12/18/2017, not received |
| Monique Mitchell | Training/Questions | DD214 submitted overturned 11/30/2017 | email sent ######## |
| Monique Mitchell | Training | Overturned 11/9/2017 | |
| Monique Mitchell | Training | DD214 recd. Overturned 12/4/2017 | |
| Monique Mitchell | Instructor | Overturned 11/28/2017 | |
| Jeremy Burns | Training/Livescan | | |
| Jeremy Burns | Training/Instructor | Overturned 11/10/2017 | |
| Jeremy Burns | Livescan | overturned 11/20/2017 | |
| Monique Mitchell | Instructor | spoke w/instructor overturned 11/28/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 11/10/2017 | |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 11/13/2017 | |
| Jeremy Burns | Livescan | Overturned 11/10/2017 | |
| Ricardo Amoroso | Livescan | Overturned 11/13/2017 | |
| Ricardo Amoroso | Training | | |
| Ricardo Amoroso | Training | | |
| Ricardo Amoroso | Training | overturned 11/14/2017 | |
| Ricardo Amoroso | Instructor | Instructor sign off. Overturned 11/13/2017 | |
| Ricardo Amoroso | Instructor | overturned 11/14/2017 | |
| Askins, Gerald | Livescan | overturned 11/15/2017 | |
| Askins, Gerald | Livescan | | |
| Jeremy Burns | Livescan | overturned 11/16/2017 | |
| Askins, Gerald | Livescan | overturned 11/28/2017 | |
| Askins, Gerald | Livescan | overturned 11/16/2017 | |
| Jeremy Burns | Livescan | | |
| Monique Mitchell | Livescan | | applicant will call when prints are completed |
| Jeremy Burns | Training/Instructor | Overturned 11/24/2017 | |
| Jeremy Burns | Livescan | Overturned 11/15/2017 | |
| Jeremy Burns | Livescan | Livescan recd. Overturned 11/15/2017 | |
| Jeremy Burns | Livescan | Overturned 12/18/2017 | |
| Ricardo Amoroso | Residency | Utility Bill Received. Overturned 11/29/2017 | |
| Jeremy Burns | Training/Instructor | Instructor called. Overturned 11/27/2017 | |
| Askins, Gerald | Livescan | overturned 11/16/2017 | |
| Ricardo Amoroso | Livescan | Overturned 11/21/2017 | |
| Jeremy Burns | Questions | Overturned 11/20/2017 | |
| Ricardo Amoroso | Training | Honorable cert recd. Overturned 11/21/2017 | |
| Ricardo Amoroso | Livescan | Overturned 11/21/2017 | |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 11/17/2017 | |
| Ricardo Amoroso | Instructor | Overturned 11/28/2017 | |
| Ricardo Amoroso | Livescan | | Checked 11/28/2017. Not received. Spoke with applicant 12/13/2017. Applicant trying to resolve issues with vendor |
| Ricardo Amoroso | Training | Gun info recd. Overturned 11/27/2017 | |
| Jeremy Burns | Livescan | | Email sent 11/16/2017, checked 11/30/2017 not received |
| Jeremy Burns | Livescan | Overturned 12/16/2017 | Email sent 11/16/2017, checked 11/30/2017 not received |
| Jeremy Burns | Training/Instructor | Overturned | |
| Askins, Gerald | Training | Overturned 11/20/2017 | |
| Askins, Gerald | Training | Overturned | |
| Askins, Gerald | Training | Overturned 11/20/2017 | |
| Askins, Gerald | Training/Questions | Overturned 11/30/2017 | |
| Ricardo Amoroso | Livescan | Overturned 11/30/2017 | Checked 11/21/2017. Not received. |
| Jeremy Burns | Livescan | | Email sent 11/17/17, checked 11/30/17 not received |
| Jeremy Burns | Training/Instructor | Overturned 11/17/2017 | |
| Askins, Gerald | Livescan | Overturned 11/29/2017 | Checked on 11/27/17 not received |
| Askins, Gerald | Livescan | Overturned 11/28/2017 | Checked on 11/27/17 not received |
| Askins, Gerald | Livescan | Overturned 11/27/2017 | |
| Askins, Gerald | Instructor | Overturned 11/21/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | |
| Monique Mitchell | Instructor | Overturned 12/05/2017 | Checked on 11/28/2017 not received |
| Monique Mitchell | Proof of Residency | Overturned 11/24/2017 (Duplicate Entry) | |
| Monique Mitchell | Instructor | Overturned 11/21/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | |
| Monique Mitchell | Livescan | Overturned 11/28/17 | Checked on 11/27/17 not received |
| Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 11/20/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 11/20/2017 | |
| Jeremy Burns | Livescan | Overturned 11/21/2017 | |
| Ricardo Amoroso | Training | DD214 recd. Overturned 12/6/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 11/23/2017 | |
| Jeremy Burns | Training/Instructor | | |
| Monique Mitchell | Livescan | Overturned 12/11/17 | Checked on 11/27/17 not received |
| Monique Mitchell | TRaining | Overturned 11/27/17 | |
| Jeremy Burns | Training/Instructor | Overturned 12/12/2017 | Checked on 11/28/2017 not received |
| Jeremy Burns | Livescan | Overturned 11/23/2017 | |
| Jeremy Burns | Livescan | Overturned 11/28/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 11/28/2017 | |

MSP001215

| Name | Type | Status | Notes |
|---|---|---|---|
| Jeremy Burns | Livescan | Overturned 12/13/2017 | |
| Jeremy Burns | Livescan | Overturned 11/28/2017 | |
| Jeremy Burns | Livescan/Residency | Overturned 11/28/2017 | 11/27/17 Prints received, waiting on proof of residency |
| Monique Mitchell | Livescan | Overturned 11/27/2017 | |
| Monique Mitchell | Instructor | Overturned 11/28/2017 | Checked on 11/27/17 not received |
| Monique Mitchell | Instructor | Overturned 11/27/2017 | |
| Monique Mitchell | livescan/Instructor | Application withdrawn by request of applicant | |
| Askins, Gerald | Livescan | Overturned 11/27/2017 | |
| Askins, Gerald | Livescan, Instructor | Overturned 12/13/2017 | 12/05/17- livescan verified, still need instructor to verify |
| Askins, Gerald | Training | Overturned 11/27/2017 | |
| Askins, Gerald | Instructor, Livescan | Overturned 11/28/2017 | |
| Jeremy Burns | Training | Overturned 11/27/2017 | |
| Askins, Gerald | Training | | Checked on 11/28/2017, not received, email sent |
| Askins, Gerald | Instructor | Overturned 11/28/2017 | |
| Jeremy Burns | Training/Instructor | Overturned 11/28/2017 | |
| Askins, Gerald | Livescan | Overturned 12/16/2017 | Checked on 11/28/2017, not received, spoke with applicant |
| Askins, Gerald | Residency | | |
| Askins, Gerald | Livescan | Overturned 11/28/2017 | |
| Askins, Gerald | Livescan / Instructor | Overturned 11/28/2017 | |
| Askins, Gerald | Livescan / Instructor | Overturned 11/29/2017 | Checked on 11/28/2017, not received, spoke with applicant |
| Jeremy Burns | Training/Instructor | Overturned 11/28/2017 | |
| Ricardo Amoroso | Livescan | Overturned 11/28/2017 | Denied email sent 11/27/2017 |
| Jeremy Burns | Training | | Applicant will call once he takes the 4 hour course and will need license type changed |
| Ricardo Amoroso | Livescan | Fingerprints received. Overturned 12/4/2017 | |
| Ricardo Amoroso | Livescan | Received. Overturned 11/28/2017 | |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 11/28/2017 | |
| Jeremy Burns | Livescan/ Training | | Applicant will call once he resubmits fingerprints and takes the 4 hour course and will need license type changed |
| Ricardo Amoroso | Instructor | Certificate received. Overturned | |
| Ricardo Amoroso | Instructor | Overturned 11/30/2017 | Denied email sent 11/28/2017 |
| Ricardo Amoroso | Instructor | Certificate Received. Overturned 11/29/2017 | |
| Ricardo Amoroso | Instructor | Overturned 11/30/2017 | Denied email sent 11/28/2017 |
| Ricardo Amoroso | Livescan | Overturned 11/30/2017 | Denied email sent 11/28/2017 |
| Jeremy Burns | Training | Overturned 11/30/2017 | Email sent on 11/29/2017 |
| Ricardo Amoroso | Instructor | Certificate received. Overturned 11/29/2017 | |
| Jeremy Burns | Training | Overturned 11/29/2017 | Email sent on 11/29/2017 |
| Jeremy Burns | Training | Overturned 11/30/2017 | Email sent on 11/29/2017 |
| Monique Mitchell | Training | Training Received overturned 11/30/2017 | Denied Email sent on 11/29/2017 |
| Ricardo Amoroso | Instructor | Overturned 12/4/2017 | |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 12/4/2017 | Denied Email sent on 11/29/2017 |
| Ricardo Amoroso | Instructor | Overturned 11/30/2017 | |
| Monique Mitchell | Training | Overturned 12/5/2017 | Denied Email sent on ######## |
| Ricardo Amoroso | Instructor | Overturned 11/30/2017 | |
| Ricardo Amoroso | Instructor | Overturned 12/4/2017 | |
| Askins, Gerald | Residency | | |
| Jeremy Burns | Training | | Email sent 11/30/2017 |
| Askins, Gerald | Livescan | Overturned 12/13/2017 | |
| Monique Mitchell | Livescan | | Applicant will call when  fingerprints are submitted |
| Monique Mitchell | Livescan | Overturned 12/18/2017 | |
| Monique Mitchell | Livescan | livescan recd. Overturned 12/5/2017 | Denied  Email sent on 12/1/2017 |
| Jeremy Burns | Livescan | Overturned 12/07/2017 | Email sent on 12/01/2017 |
| Jeremy Burns | Livescan/Residency | Overturned 12/05/2017 | Email sent on 12/01/2017 |
| Jeremy Burns | Training/Instructor | Overturned 12/04/2017 | Email sent on 12/04/2017 |
| Jeremy Burns | Training/Instructor | Instructor called. Overturned 12/4/2017 | Email sent on 12/04/2017 |
| Ricardo Amoroso | Instructor | Overturned 12/4/2017 | |
| Askins, Gerald | Training | Overturned 12/05/2017 | Email sent on 12/04/2017 |
| Jeremy Burns | Training | Overturned 12/05/2017 | Email sent on 12/05/2017 |
| Jeremy Burns | Livescan | Overturned 12/07/2017 | Email sent on 12/05/2017 |
| Askins, Gerald | Training | | |
| Jeremy Burns | Livescan | | Email sent on 12/06/2017 |
| Ricardo Amoroso | Instructor | Instructor sign off. Overturned 12/7/2017 | Denied Email sent 12/6/2017 |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 12/13/2017 | Denied Email sent 12/6/2017 |
| Ricardo Amoroso | Livescan | Livescan red. Overturned 12/15/2017 | Denied Email sent 12/6/2017 |
| Jeremy Burns | Livescan | Overturned 12/07/2017 | Email sent on 12/06/2017 |
| Jeremy Burns | Livescan | Overturned 12/07/2017 | Email sent on 12/07/2017 |
| Jeremy Burns | Training/Instructor | Overturned 12/07/2017 | Email sent on 12/07/2017 |
| Jeremy Burns | Training/Instructor | Overturned 12/11/2017 | Email sent on 12/07/2017 |
| Askins, Gerald | Training | | Email Sent |
| Monique Mitchell | Training | | Email sent 12/8/2017 |
| Jeremy Burns | Livescan | Overturned 12/12/2017 | Email sent 12/11/2017 |
| Ricardo Amoroso | Instructor | Overturned 12/12/2017 | |
| Ricardo Amoroso | Instructor | Overturned 12/13/2017 | Email Sent 12/11/2017 |
| Ricardo Amoroso | Livescan | Overturned 12/15/2017 | Email Sent 12/12/2017 |
| Ricardo Amoroso | Livescan | | Email Sent 12/12/2017 |
| Jeremy Burns | Training/Instructor | Overturned 12/16/2017 | Email sent 12/12/2017 |
| Jeremy Burns | Training/Instructor | Overturned 12/13/2017 | Email sent 12/13/2017 |
| Jeremy Burns | Training/Instructor | | Email sent 12/13/2017 |
| Jeremy Burns | Training/Instructor | Overturned 12/14/2017 | Email sent 12/13/2017 |
| Ricardo Amoroso | Training | | Email sent 12/13/2017 |
| Jeremy Burns | Training/Instructor | | Email sent 12/14/2017 |
| Monique Mitchell | Instructor | | Email sent 12/14/2017 |
| Monique Mitchell | Instructor | | Email sent 12/14/2017 |
| Jeremy Burns | Training/Instructor | instructor confirmed. overturned 12/21/2017 | Email sent 12/14/2017 |
| Jeremy Burns | Training/Instructor | Overturned 12/15/2017 | Email sent 12/14/2017 |
| Ricardo Amoroso | Livescan | | Email sent 12/14/2017 |
| Ricardo Amoroso | Livescan | Overturned 12/15/2017 | Email sent 12/14/2017 |
| Ricardo Amoroso | Livescan | Overturned 12/15/2017 | Email sent 12/14/2017 |
| Jeremy Burns | Training/Instructor | Overturned 12/18/2017 | Email sent 12/15/2017 |
| Jeremy Burns | Training/Instructor | Overturned 12/16/2017 | Email sent 12/15/2017 |
| Jeremy Burns | Training/Instructor | Overturned 12/16/2017 | Email sent 12/15/2017 |

| | | | |
|---|---|---|---|
| Jeremy Burns | Training/Instructor, Livescan | | Email sent 12/15/2017 |
| Jeremy Burns | Training/Instructor | Overturned 12/22/2017 | Email sent 12/15/2017 |
| Jeremy Burns | Training/Instructor | Overturned 12/19/2017 | Email sent 12/15/2017 |
| Jeremy Burns | Livescan | | Email sent 12/18/2017 |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 12/19/2017 | Email sent 12/18/2017 |
| Monique Mitchell | Livescan | | Email sent 12/18/2017 |
| Jeremy Burns | Training/Instructor | Overturned 12/19/2017 | Email sent 12/18/2017 |
| Monique Mitchell | Instructor | Overturned 12/19/2017 | Applicant will send info |
| Ricardo Amoroso | Livescan | Livescan recd. Overturned 12/19/2017 | Email sent 12/18/2017 |
| Ricardo Amoroso | Training | | Email sent 12/18/2017 |
| Ricardo Amoroso | Training | Overturned 12/18/2017 | Email sent 12/18/2017 |
| Askins, Gerald | Livescan | | |
| Jeremy Burns | Training/Instructor | | Email sent 12/19/2017 |
| Ricardo Amoroso | Training | | Email sent 12/19/2017 |

MSP001217