| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | live scan | overturned | | |
| | Monique Mitchell | training (DD214) | DD214 submitted 8/28/15 | | |
| | Joe Durkee | live scan | re-printed 9/18/15, Overturned | | |
| | Monique Mitchell | Live scan | Prints received on 10/3/2015 overturned | | |
| | Monique Mitchell | Live scan | Livescan recieved 11/16/2015 | | |
| | Monique Mitchell | Live scan | Prints received overturned 1/19/2016 | | |
| | Monique Mitchell | Live scan | Withdrawn 10/30/2015 applied for Carry Permit | | |
| | Monique Mitchell | training (DD214) | Training received 10/13/15 overturned | | |
| | Joe Durkee | Live Scan | Re-printed 10/12/15, Overturned | | |
| | Askins, Gerald | | overturned | carrion-sherrer | |
| | Askins, Gerald | . | Updated DD214 Submitted/ overturned 11/18/2015 | | |
| | Askins, Gerald | Training (DD214) | Updated DD214 Submitted/ overturned 11/12/2015 | | |
| | Joe Durkee | Livescan | Prints received 09/30/2015, Overturned | | |
| | Joe Durkee | Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Askins, Gerald | Training | Weapon added as training ex/ overturned 11/12/15 | | |
| | Joe Durkee | Training | Training received 10/09/2015 / overturned | | |
| | Askins, Gerald | Training | Training received 10/16/2015 / ocerturned | | |
| | Askins, Gerald | Training / Under 21 years of age | overturned | | |
| | Joe Durkee | Livescan | Prints received 11/05/2015, Overturned | | |
| | Joe Durkee | Livescan | Prints received 10/27/2015, Overturned | | |
| | Monique Mitchell | Livescan | Prints Received 2/5/2016 overturned | | |
| | Monique Mitchell | Livescan | Applied for permit to carry | | |
| | Askins, Gerald | Livescan | Prints received 10/29/2015, overturned | | |
| | Askins, Gerald | Training (DD214) | Updated DD214 Submitted/ overturned 11/12/2015 | | |
| | Diane Armstrong | Training | instructor signed off training - overturned | | |
| | Askins, Gerald | 1980 Grand Theft Arrest | overturned changed to misdemeanor on 06-20-1980 | | |
| | Monique Mitchell | Livescan | Applicant withdrew | | |
| | Jeremy Burns | NICS Hit | Overturned 11/11/2015, NICS hit removed | | |
| | Jeremy Burns | Livescan | Prints received overturned 11-10-15 | | |
| | Askins, Gerald | Training | Training received 11/06/2015, Overturned | | |
| | Askins, Gerald | Training | Training received 11/06/2015, Overturned | | |
| | Askins, Gerald | Training (DD214) | Training Received 05/02/16/ Overturned | | |
| | Askins, Gerald | Livescan | Withdrawn on 05-02-16/ Applicant was approved for Permit Exempt HQL | | |
| | Askins, Gerald | Livescan | Re-printed 11/10/2015 ** Check FBI before overturn | | |
| | Askins, Gerald | Livescan, Training | prints andd training received overturned 12/2/2015 | | |
| | Burns, Jeremy | Livescan | Corrected authorization code, 10-16-15, overturned 11-17-15 | | |
| | Burns, Jeremy | Livescan, Training | prints andd training received overturned 12/2/2015 | | |
| | ASkins, Gerald | Training | overturned 11/16/2015 MDM | | |
| | Askins, Gerald | Training | Training received overturned 11/19/2015 | | |
| | Askins, Gerald | Livescan | Corrected authorization code, 10-16-15, overturned 11-17-15 | | |
| | Askins, Gerald | Training (DD214) | 12-04-15 | | |
| | Askins, Gerald | Livescan | verified Livescan 12/15/2015 overturned | | |
| | Monique Mitchell | Livescan | overturned as permit exempt | | |
| | Joe Durkee | Livescan | Re-printed 11/25/2015 Overturned | | |
| | Askins, Gerald | Training (DD214) | Training received 11/25/2015 Overturned | | |
| | Askins, Gerald | Training | Training received 11/25/2015 Overturned | | |
| | Joe Durkee | Livescan | Re-printed 11/25/2015 Overturned | | |
| | Monique Mitchell | Alien number | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Monique Mitchell | verified LS 12/2/2015 | verified LS 12/2/2015 | | |
| | Monique Mitchell | Proof of Residence | Applicant provided documents 12/2/2015 see attached on application | | |
| | Joe Durkee | Livescan | verified livescan 12/21/15 overturned | | |
| | Monique Mitchell | Invalid MVA | Raven Draft /Lease agreement submitted | | |
| | Joe Durkee | Livescan | livescan received, overturned 05/12/2016 | | |
| | Joe Durkee | Training | training received 01/05/2016 overturned | | |
| | Monique Mitchell | Training | training received 12/15/2015 overturned | | |
| | Askins, Gerald | Training (DD214) | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Monique Mitchell | Livescan | Prints received overturned 12/15/15 | | |
| | Monique Mitchell | Livescan | prints received overturned 12/28/15 | | |
| | Burns, Jeremy | Livescan | Overturned 05/03/2016 | | |
| | Monique Mitchell | Livescan | prints received overturned 12/212015 | | |
| | Monique Mitchell | Proof of Residence | Document received overturned 1/6/2016 | | |

EXHIBIT 21

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Livescan | Prints received overturned 12-16-2015 | | |
| | Burns, Jeremy | Livescan | Prints received overturned 12-19-2015 | | |
| | Askins, Gerald | Proof of Residence | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Monique Mitchell | Livescan | prints received overturned 12/21/2015 | | |
| | Monique Mitchell | training | submitted 12/21 overturned | | |
| | Joe Durkee | Livescan | prints received overturned 1/07/2016 | | |
| | Joe Durkee | Training | Traing documentation submitted Overturned 12/28 | | |
| | Joe Durkee | Training/ DD214 license change | Traing documentation submitted Overturned 12/30 | | |
| | Joe Durkee | Training/ DD214 | Traing documentation submitted Overturned 01/11/2016 | | |
| | Joe Durkee | Livescan | Prints received overturned 12/24/2015 | | |
| | Joe Durkee | Training/ DD214 | DD214 received on 1/4/16 | | |
| | Joe Durkee | Training/ DD214 license change | Traing documentation submitted Overturned 01/11/2016 | | |
| | Monique Mitchell | Livescan | prints received overturned 1/4/2016 | | |
| | Monique Mitchell | Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | ASkins, Gerald | Training | Training Document Submitted Overturned | | |
| | Askins, Gerald | Livescan | RE-printed 12/28/2015 Overturned | | |
| | Monique Mitchell | Training | Training completed, changed app type to standard- 04/25/2016 | | |
| | Monique Mitchell | Livescan | prints received overturned 12/31/2015 | | |
| | Monique Mitchell | Livescan | prints received overturned 12/31/2015 | | |
| | Joe Durkee | Livescan | prints received overturned 12/31/2015 | | |
| | Burns, Jeremy | Livescan | prints received overturned 1/5/2016 | | |
| | Burns, Jeremy | Livescan | Overturned 02/24/2016 | | |
| | Burns, Jeremy | Livescan | prints received overturned 01/04/2015 | | |
| | Burns, Jeremy | Livescan | prints received overturned 12/31/2015 | | |
| | Joe Durkee | Livescan | re-printed 12/31/15- overturned | | |
| | Monique Mitchell | LiveScan | Livescan verified 2/25/2016 | | |
| | Monique Mitchell | Question | Information Received overturned 1/4/2016 | | |
| | Monique Mitchell | LiveScan | prints received overturned 12/31/2015 | | |
| | Monique Mitchell | LiveScan | prints recieved overturned 1/5/2016 | | |
| | Monique Mitchell | Training | Training submitted verified by Cpl. Durkee | | |
| | Monique Mitchell | Training | training submitted overturned 1/4/216 | | |
| | Monique Mitchell | Training | training submitted overturned 1/4/216 | | |
| | Monique Mitchell | LiveScan | prints received overturned 12/31/2015 | | |
| | Monique Mitchell | Training | documentation attached overturned 01/06/2016 | | |
| | Monique Mitchell | Livescan | prints received overturned 1/06/2016 | | |
| | Monique Mitchell | Livescan | prints received overturned 1/06/2016 | | |
| | Monique Mitchell | Question | overturned 1/8/2016 | | |
| | Monique Mitchell | Training | training received overturned 1/11/2016 | | |
| | Burns, Jeremy | Livescan | prints received overturned 1/06/2016 | | |
| | Burns, Jeremy | Livescan | prints received overturned 1/07/2016 | | |
| | Burns, Jeremy | Livescan | prints received overturned 01/05/16 | | |
| | Monique Mitchell | Training | Training received overturned 2/29/2016 | | |
| | Joseph Durkee | Livescan | prints received overturned 01/08/16 | | |
| | Joseph Durkee | Livescan | prints received overturned 01/08/16 | | |
| | Joseph Durkee | Training/Livescan/ Residency | Application withdrawn 7/13/16 after attempts made to contact the applicant with no response | | |
| | Monique Mitchell | Training | Training received overturned 1/11/2016 | | |
| | Burns, Jeremy | Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Burns, Jeremy | Training | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Burns, Jeremy | Training | Training received overturned 01/19/2016 | | |
| | Monique Mitchell | Training | DD214 received overturned 2/2/2016 | | |
| | Monique Mitchell | Training | Information received overturned 1/12/2016 | | |
| | Joe Durkee | Training/ Livescan | prints & info received overturned 01/15/2016 | | |
| | Joe Durkee | Livescan | prints received overturned 01/13/2016 | | |
| | Monique Mitchell | Training | training received overturned 2/2/2016 | | |
| | Burns, Jeremy | Livescan/ Prerequisite | prints received overturned 1/18/2016 | | |
| | Monique Mitchell | Training | training received overturned 1/14/2016 | | |
| | Monique Mitchell | Training | training received overturned 1/14/2016 | | |
| | Monique Mitchell | Training | training received overturned 1/14/2016 | | |
| | Monique Mitchell | Training | training received overturned 1/14/2016 | | |
| | Burns, Jeremy | Livescan | prints received overturned 1/19/2016 | | |
| | Joe Durkee | Training | training received overturned 1/20/2016 | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Joe Durkee | Livescan | Overturne 4/4/2016 | | |
| | Michael Smith | Questions | made contact. overturned 2/24/2016 | | |
| | Michael Smith | Training | Overturned 11/4/2019 | | |
| | Joe Durkee | Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Joe Durkee | Training | Training received 02/09/2016 overturned | | |
| | Joe Durkee | Training | Training received 01/27/2016 overturned | | |
| | Joe Durkee | Livescan | Overturned 02/17/2016 | | |
| | Michael Smith | Training | Overturned 4/5/2016 | | |
| | Michael Smith | Livescan | prints verified 01/27/2016 overturned | | |
| | Joe Durkee | Livescan | Overturned 03/09/2016 | | |
| | Joe Durkee | Livescan | prints received 01/20/2016 overturned | | |
| | Monique Mitchell | Training | training received 2/4/2016 overturned | | |
| | Michael Smith | Training | Training received 1/21/2016 overturned | | |
| | Michael Smith | Livescan | prints received 01/21/2016 overturned | | |
| | Michael Smith | Livescan | livescan received 2/17/2016 overturned | | |
| | Michael Smith | Livescan | livescan received 4/28/2016 overturned | | |
| | Michael Smith | Training | training received 2/22/2016 overturned | | |
| | Michael Smith | Training | DD214 received on 1/27/16 overturned | | |
| | Monique Mitchell | Training | | | |
| | Monique Mitchell | Livescan | Applicant withdrew applying for permit to carry | | |
| | Monique Mitchell | Livescan | livescan received 1/22/16 overturned | | |
| | Michael Smith | Livescan | livescan received 1/29/16 overturned MM | | |
| | Monique Mitchell | Livescan | livescan received 1/27/2016 overturned | | |
| | Monique Mitchell | Training | training received 1/29/2016 overturned | | |
| | Jeremy Burns | Training | Training received 1/29/2016 overturned | | |
| | Monique Mitchell | Training | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Monique Mitchell | Training | Training received 1/29/2016 overturned | | |
| | Monique Mitchell | livescan | livescan received 1/28/2016 overturned | | |
| | Joe Durkee | livescan | livescan received 2/10/2016 overturned | | |
| | Michael Smith | Livescan | Livescan received  02/09/2016 overturned | | |
| | Michael Smith | Livescan | livescan received 2/5/2016 overturned | | |
| | Michael Smith | Livescan | livescan received 2/3/2016 overturned | | |
| | Michael Smith | Training | Training received 02/08/2016 overturned | | |
| | Jeremy Burns | Training | training received 02/04/2016 overturned | | |
| | Jeremy Burns | Livescan | Overturned 03/28/2016 | | |
| | Monique Mitchell | Training | training received 2/5/2016 overturned | | |
| | Monique Mitchell | Training | Denied | | |
| | Monique Mitchell | Training/Questions | Training received 2/8/2016 overturned | | |
| | Burns, Jeremy | Livescan | livescan received 02/05/2016 overturned | | |
| | Joe Durkee | Training | Received 02/09/2016 overturned | | |
| | Joe Durkee | Training | Received 02/10/2016 overturned | | |
| | Jeremy Burns | Livescan | overturned 02/10/2016 | | |
| | Monique Mitchell | Training | Training received 2/11/2016 overturned | | |
| | Monique Mitchell | Training | Training received 2/11/2016 overturned | | |
| | Joe Durkee | Training | Received 02/11/2016 overturned | | |
| | Monique Mitchell | Training | Training received 2/11/2016 overturned | | |
| | Monique Mitchell | Training | training received 2/11/16 overturned | | |
| | Monique Mitchell | Questions | overturned 2/10/2016 | | |
| | Jeremy Burns | Training | Overturned 02/17/2016 | | |
| | Joe Durkee | Livescan | Livescan recieved 2/16/2016 overturned | | |
| | Jeremy Burns | Livescan | Livescan received 2/11/2016 overturned | | |
| | Joe Durkee | Livescan | Overturned 02/23/2016 | | |
| | Monique Mitchell | Livescan | Livescan received 2/17/2016 overturned | | |
| | Monique Mitchell | Training | DD214 received, overturned 03/18/2016 | | |
| | Monique Mitchell | Training | training received overturned 02/17/2016 | | |
| | Joe Durkee | Questions | Overturned 02/16/2016 | | |
| | Monique Mitchell | Livescan | livescan received Overturned | | |
| | Jeremy Burns | Training | DD214 received, overturned 03/08/2016 | | |
| | Joe Durkee | Livescan | Overturned 02/24/2016 | | |
| | Jeremy Burns | Questions | Overturned 02/18/2016 | | |
| | Monique Mitchell | Training/Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Joe Durkee | Livescan | Overturned 02/17/2016 | | |
| | Joe Durkee | Livescan | Overturned 02/19/2016 | | |
| | Monique Mitchell | Livescan | livescan received overturned 02/23/2016 | | |

**MSP Supplemental Production  Jan. 2021_000003**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Proof of Residence | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Monique Mitchell | Training | overturned 2/18/2016 | | |
| | Monique Mitchell | Training | overturned 2/18/2016 | | |
| | Monique Mitchell | Training | Training received overturned 2/23/16 | | |
| | Joe Durkee | Training/ app type change | Overturned 02/22/2016 | | |
| | Monique Mitchell | Training | overturned 3/8/2016 | | |
| | Monique Mitchell | Training | overturned 3/8/2016 | | |
| | Monique Mitchell | Livescan | livescan received overturned 3/11/2016 | | |
| | Monique Mitchell | Training DD214 | training received overturned 2/29/16 | | |
| | Joe Durkee | Training | Overturned 02/22/2016 | | |
| | Michael Smith | Training | Overturned 03/04/2016 | | |
| | Joe Durkee | Livescan | Overturned 03/07/2016 | | |
| | Burns, Jeremy | Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Burns, Jeremy | Livescan | Livescan recd. Overturned 12/22/2016 | | |
| | Burns, Jeremy | Training | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Burns, Jeremy | Training | Training verified, overturned 3-8-16 | | |
| | Burns, Jeremy | Training | Training verified, overturned 2-26-16 | | |
| | Monique Mitchell | Proof of Residence | Provided Information overturned 2/29/2016 | | |
| | Monique Mitchell | Training | Applicant changed application to standard 3/8/2016 | | |
| | Monique Mitchell | Training | Training Received, overturned 07/14/2016 | | |
| | Monique Mitchell | Training | training received overturned 3/14/2016 | | |
| | Michael Smith | Livescan | Livescan received, overturned 3/4/2016 | | |
| | Diane Armstrong | Question #21 | applicant called, overturned 3/4/2016 | | |
| | Michael Smith | Alien number | Application withdrawn 7/15/16 after numerous attempts to contact applicant with no response | | |
| | Michael Smith | Livescan | livescan received, overturned 3/17/2016 | | |
| | Michael Smith | Livescan | Livescan received, overturned 3/3/2016 | | |
| | Joe Durkee | Livescan | Overturned 03/15/16 | | |
| | Jeremy Burns | Livescan | Overturned 03/23/16 | | |
| | Monique Mitchell | Proof of Residence | Documents received overturned 3/15/2016 | | |
| | Burns, Jeremy | Training | training verified, changed license type and overturned 4/01/2016 | | |
| | Burns, Jeremy | Training | training verified, overturned 3/11/2016 | | |
| | Diane Armstrong | Livescan | livescan received, overturned 3/8/2016 | | |
| | Monique Mitchell | Livescan | livescan received, overturned 3/24/2016 | | |
| | Monique Mitchell | Livescan | Livescan verified 3/15/2016 | | |
| | Joe Durkee | Livescan | Overturned 03/16/2016 | | |
| | Diane Armstrong | Training | Denied | | |
| | Monique Mitchell | Training | training verified overturned 3/14/2016 | | |
| | Monique Mitchell | Training | training verified overturned 3/17/2016 | | |
| | Monique Mitchell | Training | training verified overturned 3/21/2016 | | |
| | Joe Durkee | Questions | Overturned 03/15/2016 | | |
| | Monique Mitchell | Training | overturned 4/21/2016 | | |
| | Michael Smith | Training | Received training overturned 3/21/2016 | | |
| | Monique Mitchell | Training | training received overturned 4/13/2016 | | |
| | Monique Mitchell | Training | Application withdrawn 7/15/16 after numerous attempts to contact applicant with no response | | |
| | Monique Mitchell | Livescan | Livescan verified overturned 3/21/2016 | | |
| | Monique Mitchell | Proof of Residence | Received and overturned 3/30/2016 | | |
| | Monique Mitchell | Livescan | Livescan verified overturned 6/22/2016 | | |
| | Michael Smith | Training | Received and overturned 4/11/2016 | | |
| | Michael Smith | Livescan | Livescan received and overturned 07/13/2016 | | |
| | Michael Smith | Livescan | Livscan received overturned 03/25/2016 | | |
| | Joe Durkee | Livescan | Overturnes 03/23/2016 | | |
| | Gerald Askins | Training | Received Traing Overturned 03/24/2016 | | |
| | Michael Smith | Livescan | Overturned 03/28/2016 | | |
| | Michael Smith | Training | overturned 4/13/2016 | | |
| | Michael Smith | Training | DD214 received, overturned 4/1/2016 | | |
| | Michael Smith | Livescan | Overturned 4/12/2016 | | |
| | Michael Smith | Livescan | Application withdrawn 7/13/16 after numerous attempts to contact applicant with no response | | |
| | Joe Durkee | Training | Overturned 04/01/2016 | | |

**MSP Supplemental Production  Jan. 2021_000004**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Joe Durkee | Livescan | livescan recd overturned 4/7/2016 | | |
| | Joe Durkee | Livescan | Overturned 04/04/2016 | | |
| | Jeremy Burns | Livescan | Livescan verified, Overturned 04/04/2016 | | |
| | Gerald Burns | Training | Training ReceivedOverturned 04/04/2016 | | |
| | Gerald Askins | Training | Overturned 04/07/2016 | | |
| | Gerald Askins | Livescan | overturned 4/13/2016 | | |
| | Jeremy Burns | Livescan | Overturned 04/11/2016 | | |
| | Gerald Askins | Livescan | Livescan recd. overturned 6/6/2017 | | |
| | Monique Mitchell | Training | training received overturned 4/8/2016 | | |
| | Michael Smith | Training | DNR card received, overturned | | |
| | Michael Smith | Training | Training received, overturned 08/22/2016 | | |
| | Jeremy Burns | Training | training received - overturned 4/8/2016 | | |
| | Monique Mitchell | Training | training received - overturned 4/13/2016 | | |
| | Jeremy Burns | Livescan | livescan received- overturned 04/25/2016 | | |
| | Joe Durkee | Livescan | Application withdrawn 7/15/16 after numerous attempts to contact applicant with no response | | |
| | Jeremy Burns | Training | training received- overturned 04/18/2016 | | |
| | Joe Durkee | Livescan | Overturned 04/19/2016 | | |
| | Michael Smith | Livescan | Overturned 05/03/2016 | | |
| | Joe Durkee | Training | Application withdrawn 8/29/16 after speaking with applicant | | |
| | Joe Durkee | Livescan | Overturned 04/15/2016 | | |
| | Jeremy Burns | Proof of Residence | Overturned | | |
| | Monique Mitchell | Training | Training received Overturned 4/15/2016 | | |
| | Monique Mitchell | Training | Overturned 4/26/2016 | | |
| | Monique Mitchell | Training | training received overturned 4/18/2016 | | |
| | Joe Durkee | Training/ Questions | training received, overturned 04/25/2016 | | |
| | Diane Armstrong | Training | training received overturned 5/17/2016 | | |
| | Joe Durkee | Training/ License Type Change | overturned 6/6/16 | | |
| | Diane Armstrong | Training | training received overturned 4/19/2016 | | |
| | Gerald Askins | Training | training received, overturned 8-29-16 | | |
| | Monique Mitchell | Questions | NIC Hit-Denied | | |
| | Monique Mitchell | Questions | Overturned 4/26/2016 | | |
| | Michael Smith | Livescan | | checked 1/19/2018 livescan not recd - dsa, spoke to applicant on 11/23/17 he advised he would get reprinted next week | |
| | Michael Smith | Questions | Overturned 05-02-16 | | |
| | Jeremy Burns | Livescan | livescan received - overturned 5/18/2016 | | |
| | Jeremy Burns | Training | Training received, overturned 05/26/2016 | | |
| | Joe Durkee | Livescan | Overturned 04/25/2016 | | |
| | Joe Durkee | Livescan | Overturned 05/02/2016 | | |
| | Gerald Askins | Livescan | Overturned 04/28/2016 | | |
| | Gerald Askins | Livescan | Overturned 04/28/2016 | | |
| | Gerald Askins | Training | Overturned 04/28/2016 | | |
| | Gerald Askins | Livescam | Overturned | | |
| | Michael Smith | Questions | Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Monique Mitchell | Prereq | overturned 5/3/2013 | | |
| | Monique Mitchell | Livescan | Verified overturned 4/28/2016 | | |
| | Gerald Askins | Livescan | Overturned 05/02/2016 | | |
| | Monique Mitchell | Training | Training received, overturned 05/23/2016 | | |
| | Gerald Askins | Training | Training received, overturned 05/23/2016 | | |
| | Jeremy Burns | Livescan | Livescan received/ Overturned 05/02/2016 | | |
| | Monique Mitchell | Livescan | Livescan received/ Overturned 05/18/2016 | | |
| | Monique Mitchell | Proof of Residence | Applicant is a DC resident and requested to withdraw his application | | |
| | Michael Smith | Livescan | Livescan received/Overturned 6/22/2016 | | |
| | Gerald Askins | Livescan | Livescan received - overturned 7/11/2016 | | |
| | Gerald Askins | Livescan | Overturned 05/03/2016 | | |
| | Michael Smith | Training | Application withdrawn, applicant advised he will re-apply for a standard application | | |
| | Monique Mitchell | Renewel/Permit | application withdrawn on 05/23/2016 | | |
| | Gerald Askins | Livescan | Livescan received/ Overturned 06/06/16 | | |
| | Joe Durkee | Proof of Residence | Proof of residence provided, overturned 5/5/2016 | | |
| | Gerald Askins | Training | Training received, overturned 8/8/2016 | | |
| | Michael Smith | Training | Training received, overturned 5/16/2016 | | |
| | Monique Mitchell | Training | Application withdrawn 8/29/16 after numerous attempts to contact applicant with no response | | |
| | Monique Mitchell | Proof of Residence | Application withdrawn on 05/23/2016 | | |
| | Jeremy Burns | Livescan | Prints received, overturned 06/15/16 | | |
| | Monique Mitchell | Training | Training received, overturned 05/23/2016 | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Training | Training received, overturned 06/27/2016 | | |
| | Gerald Askins | Livescan | Overturned 05/12/2016 | | |
| | Michael Smith | Livescan | Prints received, overturned 05/23/2016 | | |
| | Gerald Askins | Livescan | Overturned 05/12/2016 | | |
| | Michael Smith | Training | Training cert recd - overturned 5/23/2016 | | |
| | Gearld Askins | Training | Overturned 05/18/2016 | | |
| | Michael Smith | Training | training cert recd - overturned 5/19/2016 | | |
| | Michael Smith | Training | Application withdrawn 8/29/16 after numerous attempts to contact applicant with no response | | |
| | Gerald Askins | Livescan | Prints received 05/23/2016, overturned | | |
| | Gerald Asklins | Training | Overturned 05/19/2016 | | |
| | Monique Mitchell | Questions/training | Training and Questions received overturned 10/4/2016 | | |
| | Gerald Askins | Livescan | overturned prints corrected | | |
| | Gerald Askins | Training | overturned 07/27/2016 | | |
| | Monique Mitchell | Questions | overturned 10-31-16 | | |
| | Burns, Jeremy | Training | Application withdrawn 8/29/16 applicant will need to reapply for a standard application | | |
| | Monique Mitchell | Livescan | Prints received 6/7/2016 overturned | | |
| | Monique Mitchell | Livescan | Prints received 5/31/2016 overturned | | |
| | Gerald Askins | Training | Application withdrawn 8/29/16 applicant will need to reapply for a standard application | | |
| | Jeremy Burns | Livescan | Prints verified by CJIS Management, overturned 06/06/2016 | | |
| | Gerald Askins | Training | Overturned | | |
| | Gerald Askins | Livescan | Overturned | | |
| | Monique Mitchell | Meters/MVA | Information Received overturned 6/7/2016 | | |
| | Monique Mitchell | Training/License type changes | training info received overturned | | |
| | Monique Mitchell | Training/License type changes | Denied | | |
| | Gerald Askins | Training | training received overturned 07/11/2016 | | |
| | Gerwald Askins | Livescan | Overturned | | |
| | Gerald Askins | Livescan | Livescan verified overturned 8/1/2016 | | |
| | Gerald Askins | Livescan | Livescan verified overturned | | |
| | Gerald Askins | Livescan | Livescan verified overturned | | |
| | Gerald Askins | Live Scan | Livescan verified overturned | | |
| | Monique Mitchell | Training | training received overturned | | |
| | Monique Mitchell | training | training received overturned | | |
| | Gerald Askins | Livescann | | checked 1/19/2018 livescan not recd - dsa, left voicemail message on 11/23/17 | |
| | Gerald Askins | Livescan | Application Withdrawn 8/22/16 | | |
| | Michael Smith | Training | Overturned - DD214 received | | |
| | Michael Smith | Livescan | overturned | | |
| | Michael Smith | Training | overturned | Spoke with applicant on 7/20/16 and he advised he was going to take a gun safety course. | |
| | Monique Mitchell | Livescan | Livescan verified overturned | | |
| | Gerald Askins | Livescan | Livescan verified overturned 07/27/2016 | | |
| | Gerald Askins | Livescan | Livescan verified overturned 07/19/2016 | | |
| | Gerald Askins | Live scan | | checked 1/19/2018 livescan not recd - dsa, spoke to applicant on 11/23/17 he advised he would get reprinted next week | |
| | Gerald Askins | Livescan | livescan verified overturned | | |
| | Gerald Askins | Livescan | Overturned | | |
| | Gerald Askins | Training | Training Received, overturned 07/11/2016 | | |
| | Jeremy Burns | Livescan | | checked 1/19/2018 livescan not recd - dsa | |
| | Jeremy Burns | Livescan | Livescan received- overturned | | |
| | Monique Mitchell | MVA/proof of residence | application withdrawn after numerous attempts to contact | | |
| | Monique Mitchell | Training | Training received | | |
| | Diane Armstrong | Livescan | Livescan received - overturned | | |
| | Gerald Askins | Training | Applicant approved for HQL training exempt on 07/05/16 | | |
| | Gerald Askins | Training | Training received -overturned 7/18/16 | | |
| | Monique Mitchell | Training | Training received -overturned 7/12/16 | | |
| | Diane Armstrong | under age of 21 | denied/withdrawn | | |
| | Monique Mitchell | Livescan | Livescan received -overturned 7/21/16 | | |
| | Michael Smith | Training | overturned | | |
| | Monique Mitchell | Training | training received overturned 7/20/2016 | | |
| | Michael Smith | Training | overturned | | |
| | Michael Smith | Training | overturned/ active 07/19/16 | | |
| | Burns, Jeremy | Livescan | Prints received, overturned 07/12/2016 | | |
| | Gerald Askins | Training | Overturned | | |
| | Monique Mitchell | Training | training received overturned | | |
| | Gerald Askins | Training | training verified/ overturned 11-01-16 | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Gerald Askins | Training, Livescan, Questions | Overturned 07/25/2016 | | |
| | Monique Mitchell | Livescan | Livescan verified 8/1/16 overturned | | |
| | Gerald Askins | Training | Training recieved Overturned 07/22/2016 | | |
| | Michael Smith | Training | Training recieved 7/7/2016 | | |
| | Monique Mitchell | Training | Overturned 9/21/16 | | |
| | Monique Mitchell | Training | Training received overturned 9/6/2016 | | |
| | Gerald Askins | Livescan | Livescan verified 8/1/16 overturned | | |
| | Gerald Askins | Livescan | Livescan verified 8/1/16 overturned | | |
| | Monique Mitchell | Training | Training received on 7/15/2016. Overturned | | |
| | Ricardo Amoroso | Training | Training received on 7/18/2016. Overturned | | |
| | Gerald Askins | Livescan | Livescan verified 8/1/16 overturned | | |
| | Gerald Askkns | Livescan | Livescan verified 8/1/16 overturned | | |
| | Ricardo Amoroso | Livescan | Fingerprints received 7/19/2016. Overturned | | |
| | Ricardo Amoroso | Livescan | Livescan verified 8/1/16 overturned | | |
| | Jeremy Burns | Training | Overturned 10/07/16 | | |
| | Monique Mitchell | Livescan | Livescan verified 8/1/16 overturned | | |
| | Jeremy Burns | Training | Withdrawn 10/31/16 | | |
| | Ricardo Amoroso | Livescan | Livescan verified 8/1/16 overturned | | |
| | Gerald Askins | Livescan | Livescan verified 8/1/16 overturned | | |
| | Monique Mitchell | Training | Training received 7/26/2016 overturned | | |
| | Monique Mitchell | Livesan | Livescan verified 8/1/16 overturned | | |
| | Monique Mitchell | Livescan | Livescan verified 8/1/16 overturned | | |
| | Monique Mitchell | Livescan | Livescan verified 8/1/16 overturned | | |
| | Gerald Askins | Livescan | Livescan verified 8/1/16 overturned | | |
| | Gerald Askins | Training | Overturned 7/22/2016 | | |
| | Michael Smith | Livescan | Livescan verified 7/26/16 overturned | | |
| | Gerald Askins | Training | Training recived 07/28/2016 Overturned | | |
| | Jeremy Burns | Livescan | Livescan verified 8/1/16 overturned | | |
| | Jeremy Burns | Livescan | Livescan verified 8/1/16 overturned | | |
| | Gerald Askins | Training | Training recived 07/28/2016 Overturned | | |
| | Gerald Askins | Training | Training verified 10/31/2016 overturned | | |
| | Gerald Askins | Livescan | Livescan verified 8/1/16 overturned | | |
| | Jeremy Burns | Training | Training Verified 8/5/2016 overturned | | |
| | Jeremy Burns | Training | Training received and overturned 09/28/16 | | |
| | Monique Mitchell | Livescan | Livescan verified 7/28/16 overturned | | |
| | Monique Mitchell | Training | Training received 8/5/2016 overturned | | |
| | Ricardo Amoroso | Livescan | Livescan verified 8/1 overturned | | |
| | Ricardo Amoroso | Livescan | Livescan verified 8/1 overturned | | |
| | Ricardo Amoroso | Livescan | Livescan verified 8/1 overturned | | |
| | Monique Mitchell | Livescan | Livescan Verified 8/1/16 overturned | | |
| | Monique Mitchell | Livescan | Applicant approved for HQL Permit exempt on 08/22/16 | checked 9/21/2016 livescan not recd - dsa | |
| | Monique Mitchell | Livescan | Livescan verified 8/1 overturned | | |
| | Monique Mitchell | Livescan | Livescan verified 8/1 overturned | | |
| | Jeremy Burns | Livescan | Livescan verified 8/10 overturned | | |
| | Jeremy Burns | Livescan | Livescan verified 8/1 overturned | | |
| | Gerald Askins | Livescan | Livescan verified 8/1 overturned | | |
| | Monique Mitchell | Training | Training received overturned 8/15/16 | | |
| | Jeremy Burns | Carry Permit Expired | Updated Permit information received overturned 10/3/2016 | | |
| | Michael Smith | Livescan | Livescan verified 8/1 overturned | | |
| | Jeremy Burns | Livescan | Livescan verified 8/1 overturned | | |
| | Jeremy Burns | Livescan | Livescan verified 8/1 overturned | | |
| | Jeremy Burns | Livescan | Livescan verified 8/1 overturned | | |
| | Gerald Askins | Livescan | Livescan verified 8/1 overturned | | |
| | Gerald Askins | Training | overturned DNR card received 8/29/16 | | |
| | Gerald Askins | Training | training received overturned 08/02/2016 | | |
| | Gerald Askins | Livescan | | checked 9/21/2016 & 1/19/2018 livescan not recd - dsa | |
| | Monique Mitchell | Livescan | | checked 9/21/2016 & 1/19/2018 livescan not recd - dsa | |
| | Monique Mitchell | Livescan | | checked 9/21/2016 & 1/19/2018 livescan not recd - dsa | |
| | Monique Mitchell | Livescan | Livescan verified 8/8 overturned | | |
| | Monique Mitchell | Training | application withdrawn after numerous attempts to contact | | |
| | Monique Mitchell | Training | Training received 8/16/2016 overturned | | |
| | Monique Mitchell | training/Livescan | overturned 8/18/2016 | | |
| | Gerald Askins | Training | application withdrawn after numerous attempts to contact | | |
| | Gerald Askins | Training | Training confirmation recd - overturned 10/31/2016 | | |
| | Gerald Askins | Livescan | Overturn - Livescan received | | |
| | Gerald Askins | Training | Overturned 8/12/16 - DNR card received | | |
| | Michael Smith | Training | training confirmation recd - overturned 9/27/2016 | | |

MSP Supplemental Production  Jan. 2021_000007

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Training/Livescan | application withdrawn after numerous attempts to contact | | |
| | Jeremy Burns | Livescan | Livescan verified 08/10/16 overturned | | |
| | Gerald Askins | Livescan | Livescan verified 09/09/16 overturned | | |
| | Gerald Askins | Training | training confirmed- overturned 10-31-16 | | |
| | Gerald Askins | Livescan | Livescan received, overturned 8/31/2016 | | |
| | Gerald Askins | Livescan | Overturned 4/7/17 | checked 9/21/2016 livescan not recd - dsa | |
| | Gerald Askins | Livescan | overturned 9/2/2016 | | |
| | Gerasld Askins | Livescan | overturned | | |
| | Gerald Askins | Livescan | Livescan received, overturned 9/21/2016 - dsa | | |
| | Michael Smith | Livescan | overturned 8/25/2016 | | |
| | Monique Mitchell | proof of residence | Application withdrawn after numerous attempts to contact | | |
| | Gerald Askins | Livescan | Overturned  8/26/2016 | | |
| | Diane Armstrong | Livescan | Livescan received, overturned 10/31/16 - dsa | | |
| | Gerald Askins | Livescan | Overturned 8/19/2016 | | |
| | Gerald Askins | Training | application withdrawn after numerous attempts to contact | | |
| | Gerald Askins | Training | Overturned training received 8/31/2016 | | |
| | Gerasld Askins | Training | Overturned Training received | | |
| | Monique Mitchell | Livescan | Fingerprints Recd. Overturned 9/21/2016 | | |
| | Monique Mitchell | Livescan | livescan verified overturned 8/22/16 | | |
| | Monique Mitchell | Livescan | livescan verified overturned 8/22/16 | | |
| | Monique Mitchell | Livescan | livescan verified overturned 8/22/16 | | |
| | Monique Mitchell | Livescan | livescan verified overturned 9/16/2016 | | |
| | Monique Mitchell | Training | training received overturned 8/22/16 | | |
| | Gerald Askins | Training | training received overturned 09/05/2016 | | |
| | Ricardo Amoroso | Livescan | overturned 2/3/2017 | checked 9/21/2016 livescan not recd - dsa | |
| | Gerald Askins | Training | training received overturned 09/12/2016 | | |
| | Gerald Askins | Training | overturned changed to standard 11-01-16 | | |
| | Jeremy Burns | Livescan | livescan verified overturned 8/30/16 | | |
| | Michael Smith | Livescan | overturned 10/26/2016 | checked 9/21/2016 livescan not recd - dsa | |
| | Michael Smith | Training | overturned training received 8/25/2016 | | |
| | Michael Smith | Training | overturned training received 9/27/2016 | | |
| | Michael Smith | Livescan | livescan verified overturned 1/17/2017 | | |
| | Michael Smith | Training | application withdrawn on 11-01-16 at the request of applicant | | |
| | Michael Smith | Livescan | overturned 9/27/16 | | |
| | Jeremy Burns | Livescan | Overturned 8/26/2016 | | |
| | Jeremy Burns | Livescan | Prints received, Overturned 9/14/2016 | | |
| | Jeremy Burns | Livescan | Prints received, Overturned 09/06/2016 | | |
| | Jeremy Burns | Livescan | Prints received, overturned 08/29/2016 | | |
| | Jeremy Burns | Proof of residence | Provided proof of residence | | |
| | Jeremy Burns | Training | DD214 received, overturned 08/26/2016 | | |
| | Jeremy Burns | Livescan | Fingerprints received. Overturned | | |
| | Michael Smith | Livescan | overturned livescan recd 9/1/2014 | | |
| | Michael Smith | Livescan | Overturned 8/30/2016 | | |
| | Michael Smith | Livescan | | checked 9/21/2016 & 1/19/2018 livescan not recd - dsa | |
| | Michael Smith | Livescan | Overturned 6/30/2020 | checked 9/21/2016 livescan not recd - dsa | |
| | Michael Smith | Residency | overturned proof of residency recd 9/6/2016 | | |
| | Michael Smith | Livescan | Fingerprints received. Overturned | | |
| | Ricardo Amoroso | Livescan | Prints received. Overturned 8/31/2016 | | |
| | Ricardo Amoroso | Diplomat - Proof of Identity | Overturned | | |
| | Diane Armstrong | Training | DD214 received, overturned 9/20/2016 | | |
| | Michael Smith | Livescan/Training | Application withdrawn, 11-01-16 applicant will apply for standard once she takes the training | | |
| | Michael Smith | Training | DNR received, overturned 9/26/2016 | | |
| | Michael Smith | Training | Overturned | | |
| | Michael Smith | Livescan | Fingerprints received. Overturned 9/8/2016 | | |
| | Michael Smith | Training | overturned training recd 9/7/2016 | | |
| | Michael Smith | Livescan | Fingerprints received. Overturned 9/16/2016 | | |
| | Michael Smith | Livescan | application withdrawn after numerous attempts to contact | | |
| | Ricardo Amoroso | Livescan | Fingerprints received. Overturned 9/8/2016. | | |
| | Michael Smith | Training | Overturned | | |
| | Jeremy Burns | Training/INS info | application withdrawn after numerous  attempts to contact | | |
| | Michael Smith | Training | DD214 received. Overturned 9/30/2016 | | |
| | Michael Smith | Training | overturned training received 10/7/2016 | | |
| | Michael Smith | Training | overturned training received 9/6/2016 | | |
| | Michael Smith | Livescan | Fingerprints received. Overturned 9/21/2016 | | |
| | Michael Smith | Livescan | Fingerprints received. Overturned 9/21/2016 | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Training | Training received overturned 9/23/2016 | | |
| | Michael Smith | Training | Training received overturned 9/13/2016 | | |
| | Michael Smith | Livescan | | checked 9/21/2016 livescan not recd - dsa | |
| | Michael Smith | Training | Training received. Overturned 9/8/2016 | | |
| | Michael Smith | Training | Training received. Overturned 9/8/2016 | | |
| | Michael Smith | Training | military ID recd. overturned 10/19/2016 | | |
| | Michael Smith | Questions | overturned 9/8/16 | | |
| | Michael Smith | Training | DNR received, Overturned 9/12/2016 | | |
| | Michael Smith | Training | HQL Cert received - overturned 9/9/2016 and changing license type to Standard | | |
| | Michael Smith | Training/Questions | DD214 received, Overturned 9/9/2016 | | |
| | Michael Smith | Residency | Proof of residency received, overturned 11-01-16 | | |
| | Monique Mitchell | Questions | questions answered overturned 9/15/2016 | | |
| | Jeremy Burns | Livescan | Fingerprints received. Overturned 9/26/2016 | | |
| | Gerald Askins | Training | Changed to standard 11-04-16 | | |
| | Jeremy Burns | Residency | recd MD license. overturned | | |
| | Gerald Askins | Proof of residence | BGE bill recd. Overturned 10/4/2016 | | |
| | Gerald Askins | Training | Overturned | | |
| | Gerald Askins | Training | Overturned | | |
| | Gerald Askins | Livescan | Fingerprints received. Overturned 9/16/2016 | | |
| | Michael Smith | Livescan | Fingerprints received. Overturned 9/21/2016 | | |
| | Gerald Askins | Training | application withdrawn after numerous attempts to contact | | |
| | Gerald Askins | Livescan | Fingerprints received | | |
| | Ricardo Amoroso | Livescan | License type changed to Permit Exempt. Overturned 12/2/2016. | | |
| | Ricardo Amoroso | Livescan | Fingerprints received. Overturned 9/19/2016. | | |
| | Monique Mitchell | Training | Overturned | | |
| | Monique Mitchell | Training | Training received overurned 9/23/2016 | | |
| | Michael Smith | Training | DD214 received. Overturned 9/20/2016 | | |
| | Michael Smith | Training | training received overturned 12/8/2016 | | |
| | Michael Smith | Training/Livescan | DD214/Livescan recd. Overturned 9/21/2016 | | |
| | Michael Smith | Training | Overturned | | |
| | Gerald Askins | Livescan | Fingerprints received Overturned 09/19/2016 | | |
| | Gerald Askins | Training | Training confirmed. Overturned 9/13/2017 | | |
| | Gerald Askins | Livescan | Fingerprints received Overturned 09/19/2016 | | |
| | Gerald Askins | Training | DNR received. Overturned 9/21/2016 | | |
| | Gerald Askins | Livescan | Overturned 9/22/2016 | checked 9/21/2016  livescan not recd - dsa | |
| | Monique Mitchell | Training | received training overturned 9/27/2016 | | |
| | Michael Smith | Livescan | fingerprints received Overturned 9/21/2016 | | |
| | Michael Smith | Livescan | | checked 9/21/2016 livescan not recd - dsa | |
| | Jeremy Burns | Livescan | | checked 9/21/2016 livescan not recd - dsa | |
| | Monique Mitchell | Training | Training received overturned 10/4/2016 | | |
| | Gerald askins | Livescan | | checked 10/5/2016 livescan not recd - dsa | |
| | Michael Smith | Livescan | Livescan verified. Overturned 10/5/2016 | | |
| | Gerald Askins | Questions | Overturned 11/04/2016 | | |
| | Ricardo Amoroso | Livescan | Fingerprints received. Overturned 9/23/2016 | | |
| | Gerald Askins | Training | Training received, overturned 11/14/2016 | | |
| | Gerald Askins | Training | overturned | | |
| | Gerald Askins | Training | Training received Overturned 09/27/2016 | | |
| | Jeremy Burns | Training | Training received Overturned 11/09/2016 | | |
| | Gerald Askins | Livescan | Fingerprints received Overturned 09/27/2016 | | |
| | Monique Mitchell | Proof of residence | application withdrawn after numerous attempts to contact | | |
| | Gerald Askins | Training | Overturned 10/04/2016 | | |
| | Monique Mitchell | Livescan | Livescan verified overturned 9/29/2016 | | |
| | Gerald Askins | Livescan | livescan verified. Overturned 10/5/2016 | | |
| | Gerald Askins | Training | DD214 received. Overturned 10/17/2016 | | |
| | Gerald Askins | Livescan | Livescan verified. application approved | | |
| | Gerald Askins | Livescan | Livescan verified. application approved | | |
| | Gerald Askins | Livescan | Livescan verified. Overturned 10/05/2016 | | |
| | Gerald Askins | Training | Training verified, overturned 12/01/2016 | | |
| | Jeremy Burns | Training | switched to standard training cert recd | | |
| | Diane Armstrong | Underage | withdrew application due to under 21 | | |
| | Gerald Askins | Training | application withdrawn after numerous attempts to contact | | |
| | Gerald Askins | Training | DD214 received. Overturned 10/5/2016 | | |
| | Gerald Askins | Livescan | Fingerprints received overturned | | |
| | Gerald Askins | Training | application withdrawn after numerous attempts to contact | | |
| | Gerald Askins | Training | Overturned 10/03/2016 | | |
| | Monique Mitchell | Training | Overturned | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Michael Smith | Instructor | Overturned 11/21/2016 | | |
| | Gerald Askins | Training | Training Received | | |
| | Michael Smith | Livescan | Fingerprints received. Overturned | | |
| | Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa | |
| | Gerald Askins | Livescan | | checked 12/08/2016 livescan not recd - dsa | |
| | Michael Smith | Training | DNR card recd. Overturned 10/13/2016 | | |
| | Michael Smith | Training | Training received 11/23/2016 | | |
| | Gerlad Askins | Training | Instructor completed. Overturned  12/27/2016 | | |
| | Gerald Askins | Proof of residence | Utility bill recd. overturned 10/19/2016 | | |
| | Monique Mitchell | Livescan | Livescan verified | | |
| | Gerald Askins | Livescan | Overturned | | |
| | Michael Smith | Training | training received. overturned 10/12/2016 | | |
| | Michael Smith | Training | DNR card recd. Overturned 12/14/2016 | | |
| | Michael Smith | Training | DNR card recd. Overturned 11/4/2016 | | |
| | Jeremy Burns | Livescan | Fingerprints received, overturned 10/14/16 | | |
| | Michael Smith | Training | DNR card recd. Overturned 12/29/2016 | | |
| | Ricardo Amoroso | Livescan | Fingerprints received. Overturned 10/13/2016 | | |
| | Michael Smith | Training | DNR card recd. Overturned 10/18/2016 | | |
| | Michael Smith | Training | DNR card recd. Overturned 10/20/2016 | | |
| | Gerald Askins | Livescan | Overturned | | |
| | Jeremy Burns | Livescan | | checked 12/08/2016 livescan not recd - dsa | |
| | Ricardo Amoroso | Livescan | Prints received. Overturned 10/18/2016 | | |
| | Michael Smith | Livescan | Livescan verified. Overturned 10/17/2016 | | |
| | Michael Smith | Livescan | Carry permit approved. Overturned 12/6/2017 | checked 12/08/2016 livescan not recd - dsa | |
| | Michael Smith | Livescan | Overturned | | |
| | Jeremy Burns | Training | withdrawn due to active standard | | |
| | Michael Smith | Training | application withdrawn after numerous  attempts to contact | | |
| | Michael Smith | Livescan | Livescan verified overturned 11/15/2016 | | |
| | Michael Smith | Livescan | Prints received. Overturned 12/05/2016 | | |
| | Monique Mitchell | Questions | Overturned | | |
| | Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa | |
| | Monique Mitchell | Livescan | Livescan verified overturned 10/31/16 | | |
| | Monique Mitchell | Livescan | Livescan verified overturned 10/31/16 | | |
| | Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa | |
| | Michael Smith | Training | Overturned | | |
| | Michael Smith | Livescan | Livescan verfied. Overturned 1/5/2017 | | |
| | Michael Smith | Livescan | Livescan verified. Overturned | | |
| | Michael Smith | Livescan | livescan verified. overturned 12/08/2016 | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Warrant | Overturned | | |
| | Michael Smith | Livescan/Training | livescan/training recd. overturned 9/11/2017 | | |
| | Michael Smith | Questions | Overturned | | |
| | Michael Smith | Livescan | Overturned | checked 12/08/2016 livescan not recd - dsa | |
| | Michael Smith | Livescan | Overturned, changed to permit exempt | checked 12/08/2016 livescan not recd - dsa | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa | |
| | Michael Smith | Questions | Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Jeremy Burns | Livescan | Overturned | | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 12/05/2016 | | |
| | Michael Smith | Training | Overturned | | |
| | Michael Smith | Training | application withdrawn after numerous  attempts to contact | | |
| | Michael Smith | Alien # | Overturned | | |
| | Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa | |
| | Michael Smith | Livescan | Overturned | | |
| | Monique Mitchell | Livescan | livescan verified | | |
| | Michael Smith | Livescan | livescan verified. overturned 12/8/2016 | | |
| | Michael Smith | Training | training received. overturned 12/5/2016 | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Questions | Overturned | | |
| | Michael Smith | Training | DNR card recd. Overturned 11/22/2016 | | |
| | Michael Smith | Questions | Overturned | | |
| | Michael Smith | Alien # | Overturned | | |
| | Michael Smith | Training | Overturned | | |
| | Jeremy Burns | Training | Withdrawn | | |
| | Jeremy Burns | Training | DD214 received, 11-18-2016 | | |
| | Michael Smith | Livescan | | checked 12/08/2016 livescan not recd - dsa | |
| | Jeremy Burns | Livescan | Overturned 11/17/2016 livescan received | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS |
|---|---|---|---|---|
| | Monique Mitchell | Training | Training received/ overturned 1/4/2017 | |
| | Monique Mitchell | Training | Overturned | |
| | Monique Mitchell | Training | DD214 Received Overturned 12/20/2016 | |
| | Michael Smith | Training | Overturned 11/22/2016 verified with DNR | |
| | Jeremy Burns | Livescan | Prints received. Overturned 11/22/2016 | |
| | Gerald Askins | Livescan | Prints received. Overturned 11/23/2016 | |
| | Michael Smith | Training | Training received/ overturned 12-06-16 | |
| | Gerald Askins | Livescan | Prints received. Overturned 12/05/2016 | |
| | Gerald Askins | Livescan | Overturned | |
| | Jeremy Burns | Livescan | Livescan verified  12/01/2016 overturned | |
| | Jeremy Burns | Livescan | Livescan verified 11/23/2016 overturned | |
| | Ricardo Amoroso | Livescan | Prints received. Overturned 12/02/2016 | |
| | Ricardo Amoroso | Livescan & Training | livescan/training recd 11/29/16 overturned | |
| | Jeremy Burns | Livescan | livescan received overturned 12-05-16 | |
| | Michael Smith | HU Charge | Overturned 12/2/16 | |
| | Ricardo Amoroso | Livescan | Livescan verified 11/28/2016. Overturned | |
| | Ricardo Amoroso | Livescan | Livescan verified 11/28/2016. Overturned | |
| | Ricardo Amoroso | Livescan | Livescan verified 12/12/2016. Overturned | |
| | Ricardo Amoroso | Livescan | livescan verified 12/5/2016 Overturned | |
| | Ricardo Amoroso | Livescan | Livescan verified. Overturned 12/05/2016 | |
| | Gerald Askins | Livescan | Livescan verified. Overturned 12/13/2016 | checked 12/08/2016 livescan not recd - dsa |
| | Gerald Askins | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| | Jeremy Burns | Livescan | Livescan verified 12-01-16. Overturned | |
| | Jeremy Burns | Livescan | Livescan verified 12-01-16. Overturned | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 12/05/2016 | |
| | Ricardo Amoroso | Livescan | Livescan verified. Overturned 12/05/2016 | |
| | Ricardo Amoroso | Livescan | Livescan verified. Overturned 12/05/2016 | |
| | Ricardo Amoroso | Livescan | Livescan verified. Overturned 12/05/2016 | |
| | Jeremy Burns | Livescan | Livescan verified. overturned 12/8/2016 | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 12/05/2016 | |
| | Jeremy Burns | Proof of residence | Utility Bill received, overturned 12-08-16 | |
| | Gerald Askins | Training | Overturned | |
| | Gerald Askins | Livescan | Overturned | |
| | Ricardo Amoroso | Livescan | Overturned | |
| | Jeremy Burns | Livescan | livescan verified. overturned 12/8/2016 | |
| | Jeremy Burns | Livescan | livescan verified. overturned 12/8/2016 | |
| | Monique Mitchell | Training | training received overturned 12/5/16 | |
| | Monique Mitchell | Livescan/Training | Application withdrawn after numerous attempts to contact | |
| | Gerald Askins | Residency | residency verified, overturned 12/14/2016 | |
| | Gerald Askins | Livescan | overturned | |
| | Gerald Askins | Training | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 1/23/2017 | |
| | Ricardo Amoroso | Livescan | Livescan verified. Overturned 12/05/2016 | |
| | Ricardo Amoroso | Livescan | Livescan rreceived. Overturned 3/20/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 12/05/2016 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 12/05/2016 | |
| | Ricardo Amoroso | Livescan | livescan received. Overturned 12/14/2016 | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 12/05/2016 | |
| | Gerald Askins | Livescan | Livescan verified. Overturned 12/05/2016 | |
| | Jeremy Burns | Training | training confirmed overturned 12/5/2016 | |
| | Michael Smith | Livescan | Livescan verified. Overturned 12/05/2016 | |
| | Michael Smith | Livescan | Overturned | |
| | Ricardo Amoroso | Livescan | | checked 12/08/2016 livescan not recd - dsa |
| | Ricardo Amoroso | Livescan | livescan recd. Overturned 12/21/2016 | |
| | Michael Smith | Training | DD214 recd. Overturned 12/6/2016 | |
| | Jeremy Burns | Training | application withdrawn after numerous attempts to contact | |
| | Ricardo Amoroso | Training | DD2214 recd. Overturned 12/20/2016 | |
| | Ricardo Amoroso | Training | Training received. Overturned 12/06/2016 | |
| | Ricardo Amoroso | Training/Livescan | Both received. Overturned | |
| | Ricardo Amoroso | Training | Overturned | |
| | Ricardo Amoroso | Training | Training received. Overturned 12/17/2016 | |
| | Ricardo Amoroso | Livescan | livescan verified. overturned 12/8/2016 | |
| | Ricardo Amoroso | Livescan | Livescan verified. Overturned 12/21/2016 | |
| | Ricardo Amoroso | Livescan | livescan verified. overturned 12/8/2016 | |
| | Jeremy Burns | Questions | Questions confirmed. overturned 9/27/2017 | |
| | Jeremy Burns | Livescan | livescan recd , overturned 12/14/2016 | |
| | Ricardo Amoroso | Training | Overturned | |
| | Ricardo Amoroso | Training | | |
| | Ricardo Amoroso | Training | Guns listed in MAFSS. Overturned 11/13/2018 | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 12/6/2016 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS |
|---|---|---|---|---|
| | Gerald Askins | Livescan | Livescan verified. Overturned 12/8/2016 | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 12/7/2016 | |
| | Gerald Askins | Livescan | livescan verified overturned 1/5/17 | |
| | Ricardo Amoroso | Livescan/Training | Both received. Overturned 1/5/2017 | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 12/7/2016 | |
| | Ricardo Amoroso | Livescan | livescan received. overturned 12/8/2016 | |
| | Ricardo Amoroso | Livescan/Training | Received permit exempt license | Livescan received 12/17/2016. Traing not received at this time |
| | Ricardo Amoroso | Livescan | livescan received | |
| | Ricardo Amoroso | Livescan | livescan received | |
| | Jeremy Burns | Livescan | Overturned | |
| | Jeremy Burns | Livescan | livescan received. overturned 12/8/2016 | |
| | Jeremy Burns | Training/Instructor | Overturned | |
| | Michael Smith | Training | | |
| | Jeremy Burns | Livescan | Prints received, overturned 12-07-16 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 12/12/2016 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 12/17/2016 | |
| | Michael Smith | Training | Overturned | |
| | Michael Smith | Training | DD214 received. Overturned 12/12/16 | |
| | Michael Smith | Questions | Spoke to applicant regarding questions, overturned 12/14/16 | |
| | Michael Smith | Livescan | livescan received Overturned 12/07/2016 | |
| | Michael Smith | Livescan | Livescan received Overturned 10/07/2016 | |
| | Monique Mitchell | MVA | | |
| | Gerald Askins | Livescan | livescan recd. overturned 4/5/2017 | |
| | Michael Smith | Hunting License | | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 12/22/2016 | |
| | Michael Smith | Livescan | Livescan received. Overturned 12/8/2016 | |
| | Michael Smith | Training | DNR card recd. Overturned 12/8/2016 | |
| | Michael Smith | Training | | checked 12/08/2016 livescan not recd - dsa |
| | Michael Smith | Livescan | Overturned | |
| | Gerald Askins | Livescan | livescan received 2/28/2017 | |
| | Jeremy Burns | Livescan | livescan received, overturned 01/23/17 | |
| | Jeremy Burns | Livescan | livescan received, overturned 2/28/17 | |
| | Jeremy Burns | Training | training received, overturned 12-13-16 | |
| | Gerald Askins | Livescan | could not locate application under this name | |
| | Gerald Askins | Livescan | livescan recd. overturned 2/28/2017 | |
| | Ricardo Amoroso | Livescan | livescan recd. overturned 10/26/2017 | |
| | Gerald Askins | Livescan / Training | Livescan verified/DD214 recd. Overturned 2/1/17 | |
| | Michael Smith | Livescan | Overturned | |
| | Michael Smith | Livescan | Overturned | |
| | Michael Smith | Livescan | Overturned | |
| | Michael Smith | Training | DNR card recd. Overturned 1/26/2017 | |
| | Michael Smith | Training | DNR card recd. Overturned 2/14/2017 | |
| | Michael Smith | Training | DNR card recd. Overturned 12/12/16 | |
| | Michael Smith | Training | Overturned | |
| | Jeremy Burns | Training/Livescan | livescan not recd 10/26/17 - training recd | |
| | Gerald Askins | Livescan | Livescan recd. Overturned 3/21/2017 | |
| | Monique Mitchell | Livescan | DD214 recieved overturned | |
| | Michael Smith | Training | DD214 recd. Overturned 12/14/16 | |
| | Michael Smith | Training | | |
| | Michael Smith | Training | DNR card recd. Overturned 12/13/16 | |
| | Michael Smith | Training | DNR card recd. Overturned 12/13/16 | |
| | Michael Smith | Training | Overturned | |
| | Michael Smith | Livescan | | livescan not received as of 10/26/2017 |
| | Michael Smith | Residency | MD OLN recd. overturned 5/12/2017 | |
| | Michael Smith | Training | DD214 received, overturned 2/28/2017 | |
| | Michael Smith | Livescan | overturned | |
| | Gerald Askins | Livescan | overturned | |
| | Jeremy Burns | Training | DD214 received, overturned 12-14-16 | |
| | Jeremy Burns | Livescan | overturned | |
| | Gerald Askins | Training | Overturned Training received | |
| | Jeremy Burns | Training | Training Received, Overturned 12/16/2016 | |
| | Jeremy Burns | Training | Training Received, Overturned 12/19/2016 | |
| | Gerald Askins | Training | Overturned Training received | |
| | Gerald Askins | Training | Overturned Training received | |
| | Ricardo Amoroso | Livescan | livescan received. Overturned 12/14/2016 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 12/15/2016 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 12/15/2016 | |
| | Michael Smith | Training | Overturned | |
| | Jeremy Burns | Livescan | Livescan received. Overtuned 12/16/2016 | |
| | Diane Armstrong | Livescan/Training | Overturned | |
| | Diane Armstrong | Livescan/Training | Overturned | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Questions | overturned 12/15/2016 | | |
| | Diane Armstrong | Livescan | Overturned | | |
| | Diane Armstrong | Training | Overturned | | |
| | Diane Armstrong | Livescan | Livescan received. Overturned | | |
| | Michael Smith | Livescan | Livescan received. Overturned | | |
| | Michael Smith | Livescan | Livescan received. Overturned | | |
| | Michael Smith | Livescan | Livescan received. Overturned | | |
| | Michael Smith | Livescan | Livescan received. Overturned | | |
| | Michael Smith | Livescan | Livescan recd. Overturned 1/10/2017 | | |
| | Jeremy Burns | Training | Overturned | | |
| | Jeremy Burns | Training | DNR received. Overturned 12/21/2016 | | |
| | Jeremy Burns | Training | DD214 recdd. Overturned 12/21/2016 | | |
| | Monique Mitchell | Training | Training received overturned 12/16/16 | | |
| | Ricardo Amoroso | Training | Fingerprints received. Overturned 12/15/2016 | | |
| | Michael Smith | Training | DD214 recd. Overturned 4/28/2017 | | |
| | Michael Smith | Livescan | Livescan received. Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Livescan | Livescan received. Overturned | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned | | |
| | Ricardo Amoroso | Livcescan | Livescan received. Overturned | | |
| | Ricardo Amoroso | Training | Training received. Overturned | | |
| | Ricardo Amoroso | Livescan/Training | Both received. Overturned | | |
| | Ricardo Amoroso | Livescan/Training | Both received. Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Ricardo Amoroso | Livescan/Training | Both received. Overturned | | |
| | Ricardo Amoroso | Livescan/Training | Both received. Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Livescan | Livescan received. Overturned | | |
| | Michael Smith | Livescan | Livescan received. Overturned | | |
| | Ricardo Amoroso | Questions | Overturned | | |
| | Michael Smith | Livescan | Livescan received. Overturned | | |
| | Jeremy Burns | Livescan/Records Request | Disapproved # 2016-825 | | |
| | Jeremy Burns | Livescan/Training | Livescan/Training recd. Overturned 4/21/2017 | | |
| | Jeremy Burns | Training-Instructor | instructor completed. overturned 12/21/2016 | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned | | |
| | Jeremy Burns | Training/Instructor | Both received. Overturned | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 1/27/2017 | | |
| | Jeremy Burns | Livescan/Training-Instructor | Both received. Overturned | | |
| | Jeremy Burns | Livescan/Training-Instructor | Both received. Overturned | | |
| | Monique Mitchell | Livescan | Livescan received. Overturned | | |
| | Monique Mitchell | Livescan | Livescan received. Overturned | | |
| | Monique Mitchell | Livescan | Overturned | | |
| | Monique Mitchell | Livescan | Livescan received. Overturned | | |
| | Monique Mitchell | Livescan | Livescan received. Overturned | | |
| | Monique Mitchell | Livescan | Livescan received. Overturned | | |
| | Jeremy Burns | Livescan/Training-Instructor | Both received. Overturned | | |
| | Jeremy Burns | Livescan/Training-Instructor | Both received. Overturned | | |
| | Monique Mitchell | Livescan | Livescan received. Overturned | | |
| | Gerald Askins | Training | | | |
| | Gerald Askins | Livescan | Fingerprints received. Overturned 12/17/2016 | | |
| | Michael Smith | Livescan | Livescan recd. Overturned 12/27/2016 | | |
| | Michael Smith | Livescan | Overturned 1/9/17 | | |
| | Michael Smith | Training | DNR card received. Overturned 12/20 2016 | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Training | | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned | | |
| | Michael Smith | Livescan | Livescan recd. Overturned 12/29/2016 | | |
| | Michael Smith | Training | DNR card recd. Overturned 1/4/17 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 1/11/2017 | | |
| | Michael Smith | Livescan | Livescan verified. Overturned 12/28/2016 | | |
| | Gerald Askins | Livescan | Livescan verified overturned 12/19/2016 | | |
| | Gerald Askins | Livescan/Training | Livescan/Training recd. Overturned 3/15/2017 | | |
| | Gerald Askins | Livescan | | livescan not received as of 10/26/2017 | |
| | Gerald Askins | Livescan | Livescan Received. overturned 1/3/2017 | | |
| | Jeremy Burns | Livescan | Livescan Received, overturned 12/19/2016 | | |
| | Gerald Askins | Livescan | Livescan verified overturned 12/19/2016 | | |
| | Gerald Askins | Live scan | Livescan verified overturned 1/24/2017 | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Gerald Askins | Training / Livescan | Livescan verified, HQL completed | | |
| | Gerald Askins | Livescan | Overturned 12/20/2016 | | |
| | Michael Smith | Residency | Overturned | | |
| | Michael Smith | Instructor | Prerequiste recd. Overturned 1/9/2017 | | |
| | Michael Smith | Livescan | Livescan verified overturned 1/3/2017 | | |
| | Michael Smith | Livescan | Livescan verified. Overturned 11/6/2017 | | |
| | Michael Smith | Livescan | Overturned 11/14/2019 | livescan not received as of 10/26/2017 | |
| | Michael Smith | Livescan | Livescan verified overturned 1/5/2017 | | |
| | Michael Smith | Livescan | Livescan verified overturned 12/27/2016 | | |
| | Michael Smith | Livescan | Livescan verified overturned 12/27/2016 | | |
| | Michael Smith | Livescan | livescan received. Overturned 8/29/2017 | | |
| | Jeremy Burns | Livescan | | livescan not received as of 10/26/2017 | |
| | Gerald Askins | Training | overturned | | |
| | Jeremy Burns | Livescan | Prints received, overturned 12/20/16 | | |
| | Jeremy Burns | Livescan | Livescan verified overturned 12/27/2016 | | |
| | Gerald Askins | Livescan | Livescan verified overturned 12/27/2016 | | |
| | Gerald Askins | Livescan | Livescan verified overturned 1/11/2017 | | |
| | Gerald Askins | Livescan | Livescan verified overutrned | | |
| | Monique Mitchell | Training-instructor, AR number | Overturned 1/27/2017 | | |
| | Ricardo Amoroso | Training | Overturned | | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 12/23/2016 | | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 1/13/2017 | | |
| | Monique Mitchell | Instructor | overturned 12/27/2016 | | |
| | Ricardo Amoroso | Proof of Residence | Received. Overturned 12/21/2016 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned | | |
| | Jeremy Burns | Training-Instructor | Training signed off overturned 12/22/2016 | | |
| | Jeremy Burns | Training- needs to take course | Overturned | | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 12/23/2016 | | |
| | Jeremy Burns | Livescan | | livescan not received as of 10/26/2017 | |
| | Jeremy Burns | Livescan | Livescan verified overturned 12/27/2016 | | |
| | Jeremy Burns | Livescan | Livescan verified overturned 12/27/2016 | | |
| | Jeremy Burns | Livescan | Livescan verified overturned 12/27/2016 | | |
| | Jeremy Burns | Livescan | Livescan verified overturned 12/27/2016 | | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 1/4/2017 | | |
| | Michael Smith | Livescan/Training | Overturned | | |
| | Gerald Askins | Livescan | Livescan verified. Overturned 1/3/2017 | | |
| | Michael Smith | Livescan | Livescan verified. Overturned 1/26/2017 | | |
| | Michael Smith | Training | Overturned | | |
| | Michael Smith | Training | PA DNR card recd. Overturned 12/27/2016 | | |
| | Michael Smith | Questions | Overturned | | |
| | Michael Smith | Questions/Livescan | Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Livescan | | livescan not received as of 10/26/2017 | |
| | Gerald Askins | Livescan | | livescan not received as of 10/26/2017 | |
| | Gerald Askins | Livescan | livescan verified overturned 12/29/2016 | | |
| | Gerald Askins | Livescan | livescan verified overturned 12/28/2016 | | |
| | Michael Smith | Juvenile Record | | | |
| | Michael Smith | Residency | Lease recd. Overturned 1/4/2017 | | |
| | Michael Smith | Livescan | Livescan verified overturned | | |
| | Gerald Askins | Training | Training verfied. Overturned 1/26/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 1/12/2017 | | |
| | Monique Mitchell | Livescan | Livescan recd. Overturned 1/12/2017 | | |
| | Monique Mitchell | livescan | Overturned 12/11/2017 | livescan not received as of 10/26/2017 | |
| Ricardo Amoroso | | Out of State address/license, Training | application was withdrawn due to being a DC resident | | |
| | Ricardo Amoroso | Livescan | Livescan verified. Overturned 1/3/2017 | | |
| | Diane Armstrong | Livescan | Livescan verified. Overturned 12/29/2016 | | |
| | Diane Armstrong | Training | Training received. Overturned 1/31/2017 | | |
| | Gerald Askins | Livescan | Overturn 01/04/2017 | | |
| | Gerald Askins | Training | withdrawn, applicant approved for standard HQL | | |
| | Michael Smith | Livescan | Overturned 1/3/17 | | |
| | Gerald Askins | Livescan / Training | Livescan recd 1/19/17 | | |
| | Michael Smith | Livescan | Livescan verified. Overturned 1/17/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan verified overturned 1/3/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 12/30/2016 | | |
| | Michael Smith | Livescan | Overturned | | |
| | Ricardo Amoroso | Livescan | Application changed to Permit Exempt | | |
| | Gerald Askins | Training | Instructor signed off overturned 1/9/2017 | | |
| | Gerald Askins | Training | Overturned | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 12/20/2016 | | |
| | Ricardo Amoroso | Citizenship | Overturned 1/31/2017 | | |
| | Gerald Askins | Training | Overturned | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Gerald Askins | Livescan | Overturned | | |
| | Michael Smith | Civil Cite | Overturned 1/9/17 | | |
| | Gerald Askins | Livescan | Livescan received. Overturned 2/7/2017 | | |
| | Gerald Askins | Livescan | Livescan received. Overturned 1/27/2017 | | |
| | Gerald Askins | Livescan, Training | Overturned | | |
| | Gerald Askins | Training | Overturned | | |
| | Michael Smith | Instructor | Insturctor confirmed. Overturned 1/12/17 | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Instructor | overturned 1/6/2017 | | |
| | Michael Smith | Livescan | could not locate application | | |
| | Michael Smith | Training | DNR card recd. Overturned 1/4/2017 | | |
| | Michael Smith | Livescan | livescan and training verified overturned 1/24/2017 | | |
| | Michael Smith | Training | DNR card recd. Overturned 2/3/2017 | | |
| | Jeremy Burns | Training/Instructor | Training Received 01/04/2016, Overturned | | |
| | Jeremy Burns | Livescan | Livescan verified 1/6/2017 overturned | | |
| | Michael Smith | Training | Overturned training recieved | | |
| | Michael Smith | Training | Overturned | | |
| | Michael Smith | Training | Overturned | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Livescan | | livescan not received as of 2/28/2017 | |
| | Jeremy Burns | Training | Training received overturned 01/10/17 | | |
| | Geerald Askins | Livescan | Livescan received. Overturned | | |
| | Gerald Askins | Livescan | Livescan received. Overturned | | |
| | Jeremy Burns | Training | Overturned | | |
| | Jeremy Burns | Livescan | Livescan received.Overturned 01/09/17 | | |
| | Jeremy Burns | Training | training received, overturned | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned | | |
| | Monique Mitchell | MVA | received overturned 1/9/17 | | |
| | Michael Smith | Livescan | Livescan received. Overturned 1/27/2017 | | |
| | Michael Smith | Training | DNR recd. Overturned 2/17/2017 | | |
| | Jeremy Burns | Livescan | | livescan not received as of 2/28/2017 | |
| | Jeremy Burns | Application(can not approve 1/14/17) | Overturned 01/16/2017 | | |
| | Michael Smith | Training | DNR recd. Overturned 1/20/17 | | |
| | Michael Smith | Training/Livescan | livescan/DD214 recd. Overturned 1/13/17 | | |
| | Michael Smith | Training | Overturned 1/11/17 | | |
| | Michael Smith | Doesn't Need One | withdrawn | | |
| | Michael Smith | Livescan | Livescan received, overturned 01/18/2017 | | |
| | Diane Armstrong | Residency | Utility bill recd. Overturned 1/11/2017 | | |
| | Michael Smith | Training | | | |
| | Michael Smith | Livescan | livescan recd. overturned 5/10/2017 | | |
| | Michael Smith | Training | Training received overturned 1/31/2017 | | |
| | Michael Smith | Training | Training received overturned 1/24/2017 | | |
| | Michael Smith | Training | DD214 recd. Overturned 1/24/2017 | | |
| | Michael Smith | Livescan | Livescn verified overturned 1/24/2017 | | |
| | Diane Armstrong | Livescan/Proof of Residency/Training | | | |
| | Michael Smith | Livescan | livescan received overturned 1/13/2017 | | |
| | Jeremy Burns | Training/Application Type | Training received, overturned 01/13/2017 | | |
| | Diane Armstrong | Livescan | livescan received. Overturned 1/24/2017 | | |
| | Michael Smith | Livescan | livescn verified overturned 1/13/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 1/17/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 1/13/2017 | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 1/27/2017 | | |
| | Jeremy Burns | Training/Instructor | Instructor verified. Overturned 1/19/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan verified overturned 1/24/2017 | | |
| | Jeremy Burns | Livescan | Livescan verified, overturned 01/17/2017 | | |
| | Jeremy Burns | Livescan | Livescan verified, overturned 01/16/2017 | | |
| | Gerald Askins | Training | overturned | | |
| | Gerald Askins | Training | | | |
| | Gerald Askins | Training | Training received. Overturned 1/31/2017 | | |
| | Gerald Askins | Training | Livescan verified overturned 1/19/2017 | | |
| | Jeremy Burns | Livescan | Livescan verified, overturned 01/18/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 1/18/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan verified. Overturned 1/20/2017 | | |
| | Michael Smith | Instructor | Instructor signed off overturned 1/24/2017 | | |
| | Michael Smith | Questions | Question answered overturned 1/23/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/1/2017 | | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 1/19/2017 | | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 1/20/2017 | | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 1/20/2017 | | |
| | Jeremy Burns | Livescan | Fingerprints received. Overturned 1/23/2017 | | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 1/24/2017 | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Livescan | Livescan verified. Overturned 1/19/2017 | | |
| | Gerald Askins | Livescan | Livescan verified. Overturned 1/27/2017 | | |
| | Jeremy Burns | Livescan | Livescan verified, Overturned 01/23/2017 | | |
| | Ricardo Amoroso | Training | Training verified. Overturned 1/26/2017 | | |
| | Jeremy Burns | Training/Proof of residence | overturned | | |
| | Jeremy Burns | Training | Training received, overturned 1/30/17 | | |
| | Jeremy Burns | Training | | | |
| | Ricardo Amoroso | Training | Training received. Overturned 1/25/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/7/2017 | | |
| | Jeremy Burns | Training | Training recd. Overturned 1/26/2017 | | |
| | Jeremy Burns | Training | Training Received, overturned 01/24/2017 | | |
| | Ricardo Amoroso | Training | Training Received, overturned 01/25/2017 | | |
| | Jeremy Burns | Training | Training received 01/26/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/17/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 1/25/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 1/25/2017 | | |
| | Gerald Askins | Livescan | Livescan received. Overturned 2/6/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 1/31/2017 | | |
| | Jeremy Burns | Training | Training received. Overturned 2/28/2017 | | |
| | Jeremy Burns | Livescan | livescan received, overturned 4/10/2017 | | |
| | Jeremy Burns | Training | Training received. Overturned 1/27/2017 | | |
| | Jeremy Burns | Questions | Applicant was contacted, overturned 01/27/2017 | | |
| | Jeremy Burns | Questions | Applicant was contacted, overturned 01/26/2017 | | |
| | Jeremy Burns | Livescan | Livescan verified, overturned 02/06/17 | | |
| | Jeremy Burns | Training/Instructor | Training certificate received, overturned 01/30/2017 | | |
| | Jeremy Burns | Training | overturned | | |
| | Jeremy Burns | Livescan | livescan verified. overturned 3/3/2017 | | |
| | Jeremy Burns | Training | Training received, overturned 01/27/2017 | | |
| | Gerald Askins | Livescan | overturned | | |
| | Gerald Askins | Livescan | Livescan verified overturned 1/31/2017 | | |
| | Gerald Askins | Training | Training cert recd. Overturned 2/16/2017 | | |
| | Gerald Askins | Livescan | livescan recd. overturned 2/28/2017 | | |
| | Jeremy Burns | Livescan | livescan verified overturned 1/31/2017 | | |
| | Gerald Askins | Livescan | overturned | | |
| | Ricardo Amoroso | Training | Instructor completed. Overturned 2/2/2017 | | |
| | Michael Smith | Livescan | | livescan not received as of 2/28/2017 | |
| | Michael Smith | Instructor | overturned | | |
| | Gerald Askins | Livescan | livescan recd. Overturned 6/9/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 1/31/2017 | | |
| | Gerald Askins | Training | | | |
| | Ricardo Amoroso | Livescan | Livescan verified. Overturned 2/10/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/10/2017 | | |
| | Gerald Askins | Training | Overturned | | |
| | Gerald Askins | Training | Overturned 04/07/17 | | |
| | Gerald Askins | Training | Overturned | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/2/2017. | | |
| | Jeremy Burns | Livescan | Overturned | | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/1/2017 | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 2/3/2017. | | |
| | Ricardo Amoroso | Training | Training recd overturned 2/7/2017 | | |
| | Jeremy Burns | Training | Training recd. switched to Std. Overturned 2/2/2017 | | |
| | Jeremy Burns | Training | Training recd. Overturned 2/8/17 | | |
| | Jeremy Burns | Training | Training Received. Overturned 2/9/2017 | | |
| | Jeremy Burns | Livescan | Overturned | | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/3/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/2/2017 | | |
| | Gerald Askins | Training | training recvd overturned 2/3/2017 | | |
| | Ricardo Amoroso | Questionaire | Questionaire corrected. Overturned 2/9/2017 | | |
| | Michael Smith | Livescan | Livescan verified. Overturned 2/14/2017 | | |
| | Michael Smith | Instructor | Overturned | | |
| | Jeremy Burns | Proof of residence | Utility Bill attached. Overturned 6/3/2019 | | |
| | Ricardo Amoroso | Training | | | |
| | Gerald Askins | Livescan | Livescan verified overturned 2/8/2017 | | |
| | Ricardo Amoroso | Questionaire | Question answered. Overturned 2/3/2017 | | |
| | Michael Smith | Questions | Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Questions | Overturned | | |
| | Jeremy Burns | Training | Training received, overturned 02/09/17 | | |
| | Gerald Askins | Training | Training received, overturned 02/15/17 | | |
| | Gerald Askins | Training | Training received Overturned 02/07/2017 | | |
| | Jeremy Burns | Training | Training received Overturned 02/20/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/14/2017 | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Training | Training received. Overturned 2/14/2017 | | |
| | Ricardo Amoroso | Training | training recvd overturned 2/8/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 3/22/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/13/2017 | | |
| | Michael Smith | Livescan | Livescan received. Overturned 2/21/2017 | | |
| | Michael Smith | Training | training cert recd. overturned 2/13/2017 | | |
| | Michael Smith | Residency/Livescan | Both received. Overturned 3/23/2017 | | |
| | Gerald Askins | Livescan | Livescan received. Overturned 2/14/2017 | | |
| | Michael Smith | Training | Overturned 9/28/2020 | | |
| | Michael Smith | Training | Overturned | | |
| | Jeremy Burns | Training | Overturned 5/16/17 | | |
| | Ricardo Amoroso | Livescan | Overturn | | |
| | Jeremy Burns | Livescan | livescan received. overturned 2/28/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/10/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/10/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/10/2017 | | |
| | Michael Smith | Livescan | Livescan received. Overturned 2/21/2017 | | |
| | Michael Smith | Residency | Overturned | | |
| | Michael Smith | Training | Overturned | | |
| | Jeremy Burns | Livescan | livescan verified. overturned 2/27/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 4/25/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/10/2017 | | |
| | Michael Smith | Residency/Questions | Overturned | | |
| | Michael Smith | Livescan | Training Exempt App. Withdrawn, applicant approved for standard on 03/21/2019 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/13/2017 | | |
| | Michael Smith | Training | training recd. overturned 4/19/2017 | | |
| | Monique Mitchell | Questions | Questions answered overturned 2/15/2017 | | |
| | Monique Mitchell | Livescan | | livescan not received as of 10/26/2017 | |
| | Michael Smith | Charge | Overturned | | |
| | Michael Smith | Training | Overturned | | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/21/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 2/15/2017 | | |
| | Ricardo Amoroso | Training | Training verified. Overturned 2/16/2017 | | |
| | Ricardo Amoroso | Livescan | livescan recd. overturned 4/4/2017 | | |
| | Gerald Askins | Livescan | Livescan verified. Overturned 2/17/2017 | | |
| | Gerald Askins | Training | Overturned | | |
| | Jeremy Burns | Training | Training received, overturned 02/27/2017 | | |
| | Gerald Askins | Livescan | Livescan verified. Overturned 3/7/2017 | | |
| | Monique Mitchell | Livescan | Livescan verified. Overturned 2/17/2017 | | |
| | Ricardo Amoroso | Training | Instructor cert recd but being denied due to a 5/1/2017 guilty CDS conviction | | |
| | Michael Smith | Livescan | Overturned | | |
| | Gerald Askins | Training | Training received. Overturned 2/28/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/22/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/17/2017 | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Questions | Overturned | | |
| | Michael Smith | Livescan | Livescan recd. Overturned 6/28/2017 | | |
| | Michael Smith | Livescan | Overturned | | |
| | Monique Mitchell | Training | Training received overturned 2/16/2017 | | |
| | Jeremy Burns | Livescan | Livescan verified overturned 2/21/2017 | | |
| | Michael Smith | Livescan | Overturned | | |
| | Gerald Askins | Training | Training received. Overturned 2/28/2017 | | |
| | Michael Smith | Training | Overturned | | |
| | Jeremy Burns | Training | Training received, overturned 02/21/2017 | | |
| | Michael Smith | Residency | utility bill recd. overturned 3/16/2017 | | |
| | Jeremy Burns | Training | Training recd, Overturned 02/20/2017 | | |
| | Ricardo Amoroso | Training | Training recd. Overturned 2/21/2017 | | |
| | Gerald Askins | Training | DD214 recd. Overturned 3/10/2017 | | |
| | Monique Mitchell | Training | contacted 4/21 | | |
| | Monique Mitchell | Questions | Questions received overturned 2/21/2017 | | |
| | Michael Smith | Residency | overturned | | |
| | Michael Smith | Livescan | Livescan received. Overturned 3/17/2017 | | |
| | Michael Smith | Livescan | livescan recd. overturned 2/28/2017 | | |
| | Gerald Askins | Training | overturned | | |
| | Gerald Askins | Livescan | livescan recd. overturned 2/28/2017 | | |
| | Gerald Askins | Livescan / Training | Overturned | | |
| | Jeremy Burns | Livescan | livescan recd. overturned 2/28/2017 | | |
| | Michael Smith | Training | DNR recd. Overturned 2/23/2017 | | |
| | Michael Smith | Training | Training cert recd. Overturned 3/13/2017 | | |
| | Michael Smith | Livescan | Livescan recd. Overturned 2/28/2017 | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Training | Training recd. Overturned 2/24/2017 | | |
| | Ricardo Amoroso | Training | Training recd. Overturned 2/24/2017 | | |
| | Ricardo Amoroso | Questions | Overturned 2/22/2017 | | |
| | Jeremy Burns | Training | Training received. Overturned 2/28/2017 | | |
| | Gerald Askins | Training | Training confirmed. Overturned 2/23/2017 | | |
| | Gerald Askins | . | overturned | | |
| | Monique Mitchell | Livescan | Overturned | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/27/2017 | | |
| | Monique Mitchell | Livescan | | livescan not received as of 10/26/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned | | |
| | Ricardo Amoroso | Training | DNR recd. Overturned 2/27/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/27/2017 | | |
| | Michael Smith | Training | Honorable cert recd. overturned 2/28/17 | | |
| | Michael Smith | Training | DNR recd. Overturned 3/6/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/27/2017 | | |
| | Jeremy Burns | Livescan | livescan recd. overturned 4/19/2017 | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 2/28/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 3/15/2017 | | |
| | Ricardo Amoroso | Training | Certificate recd. Overturned 2/28/2017 | | |
| | Michael Smith | Residency | Utility bill recd. Overturned 2/28/2017 | | |
| | Michael Smith | Livescan | Livescan received. Overturned 3/30/2017 | | |
| | Michael Smith | Livescan | Overturned | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 2/28/2017 | | |
| | Ricardo Amoroso | Training | training cert recd. overturned 4/25/2017 | | |
| | Ricardo Amoroso | Training | Instructor signed off. Overturned 3/2/2017 | | |
| | Michael Smith | Livescan | Livescan recd overturned 3/15/2017 | | |
| | Ricardo Amoroso | Livescan | livescan recd. overturned 3/1/2017 | | |
| | Jeremy Burns | Livescan | livescan recd. overturned 3/10/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 4/25/2017 | | |
| | Jeremy Burns | Training | Training received, overturned 03/02/2017 | | |
| | Jeremy Burns | Training | Training received, overturned 03/15/2017 | | |
| | Michael Smith | Under 21 | Now 21 - overturned 10/26/2017 | | |
| | Michael Smith | DNR card | overturned | | |
| | Michael Smith | Livescan | Livescan received 4/7/17 | | |
| | Ricardo Amoroso | Training | Training received. overturned 3/6/2017 | | |
| | Ricardo Amoroso | Training/Livescan | Training/Livescan recd. Overturned 3/6/2017 | | |
| | Ricardo Amoroso | Livescan | | contacted vmm 4/20/livescan not recd 10/26/17 | |
| | Gerald Askins | Livescan | Livescan received. Overturned 3/30/2017 | | |
| | Michael Smith | Livescan | Livescan received. Overturned 4/25/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 3/23/2017 | | |
| | Michael Smith | Residency | MD license obtained. overturned 10/26/2017 | | |
| | Michael Smith | Livescan | Livescan received. Overturned 3/30/2017 | | |
| | Michael Smith | Livescan | Livescan received. Overturned 3/30/2017 | | |
| | Monique Mitchell | Livescan | livescan received overturned | | |
| | Monique Mitchell | Training | Training received overturned | | |
| | Monique Mitchell | Training | overturned | | |
| | Monique Mitchell | Training | Training received overturned | | |
| | Gerald Askins | Training | Livescan received overturned | | |
| | Monique Mitchell | Training/Livescan | TRaining/livescan received overturned | | |
| | Monique Mitchell | Training | DNR recd. Overturned 8/1/2017 | | |
| | Gerald Askins | Training | overturned | | |
| | Monique Mitchell | Training | DNR recd. Overturned 3/9/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 3/9/3017 | | |
| | Monique Mitchell | Training | Overturned 4/3/2020 | checked/not recd 10/26/2017 | |
| | Michael Smith | Questions | Question answered. overturned 4/19/2017 | | |
| | Ricardo Amoroso | Training | Instructor verified. Overturned 3/10/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 3/9/2017 | | |
| | Gerald Askins | Livescan | | checked/not recd 10/26/2017 | |
| | Ricardo Amoroso | Livescan/Training | Livescan/Training recd. Overturned 5/1/2017 | | |
| | Ricardo Amoroso | LivescanTraining | Both received. Overturned 3/9/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 3/8/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 3/16/2017 | | |
| | Ricardo Amoroso | Training | Training received | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 3/14/2017 | | |
| | Monique Mitchell | Instructor/Livescan | Information received overtrned | | |
| | Monique Mitchell | Instructor | Instructor signed off overturned 3/13/2017 | | |
| | Ricardo Amoroso | Livescan/Training | Both received. Overturned 3/28/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 3/15/2017 | | |
| | Ricardo Amoroso | Livescan | Contacted 4/20. Overturned 5/15 | | |
| | Jeremy Burns | Training | Training Received. Overturned 3/29/17 | | |
| | Jeremy Burns | Training/Instructor | Training received. Overturned 4/6/2017 | | |
| | Jeremy Burns | Training/Instructor | Training received. Overturned 3/14/2017 | | |

**MSP Supplemental Production  Jan. 2021_000018**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS |
|---|---|---|---|---|
| | Ricardo Amoroso | Training | instructor sign off recd. overturned 3/13/2017 | |
| | Monique Mitchell | address verification | overturned | |
| | Monique Mitchell | Livescan | Livescan received. Overturned 3/14/2017 | |
| | Gerald Askins | Training | Overturned | |
| | Jeremy Burns | Livescan | Livescan received, overturned 03/22/2017 | |
| | Gerald Askins | Livescan | overturned | |
| | Michael Smith | Livescan/Training | Overturned | |
| | Jeremy Burns | Training/Instructor | Training received, overturned 03/30/2017 | |
| | Michael Smith | Livescan | Overturned | |
| | Ricardo Amoroso | Training | training verified. overturned 3/16/2017 | |
| | Ricardo Amoroso | Training | overturned | |
| | Michael Smith | Training | training recd. overturned 4/6/2017 | |
| | Michael Smith | Residency | BGE bill recd. overturned 3/17/2017 | |
| | Michael Smith | Livescan/Training | Livescan/Training recd. Overturned 7/24/2017 | |
| | Michael Smith | Training | Overturned | |
| | Jeremy Burns | Training/Instructor | Training recd. overturned 6/8/2017 | |
| | Ricardo Amoroso | Training | Overturned | |
| | Ricardo Amoroso | Training | training recd. overturned 4/11/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 3/28/2017 | |
| | Ricardo Amoroso | Livescan | Livescan recd overturned 3/16/2017 | |
| | Ricardo Amoroso | Livescan | Livescan recd overturned 3/16/2017 | |
| | Jeremy Burns | Livescan | Livescan received 4/10. overturned 4/20/17 | |
| | Michael Smith | Instructor | Training received. Overturned 4/6/2017 | |
| | Gerald Askins | Training | Overturned training recieved | |
| | Jeremy Burns | Training | Training received, overturned 03/20/2017 | |
| | Gerald Askins | Training | Applicant was approved for standard | |
| | Ricardo Amoroso | Livescan | Overturned | |
| | Gerald Askins | Livescan | | livescan not received as of 10/26/2017 |
| | Gerald Askins | Training | DNR card recd. Overturned 3/27/2017 | |
| | Gerald Askins | Livescan | | livescan not received as of 10/26/2017 |
| | Michael Smith | Residency | | checked/not recd 10/26/2017 |
| | Michael Smith | Livescan | | livescan not received as of 10/26/2017 |
| | Monique Mitchell | Training | DNR Recd. overturned 4/13/2017 | |
| | Monique Mitchell | Training | Overturned | |
| | Jeremy Burns | Training | | checked/not recd 10/26/2017 |
| | Gerald Askins | Livescan | livescan recd. overturned 4/21/2017 | |
| | Monique Mitchell | Livescan | Overturned | |
| | Gerald Askins | Livescan | livescan recd. overturned 3/21/2017 | |
| | Gerald Askins | Livescan | livescan recd. overturned 5/18/2017 | |
| | Michael Smith | Livescan | Overturned | |
| | Gerald Askins | Livescan | livescan recd. overturned 3/22/2017 | |
| | Gerald Askins | Livescan | livescan recd. overturned 3/22/2017 | |
| | Gerald Askins | Livescan | livescan recd. overturned 3/29/2017 | |
| | Monique Mitchell | Livescan | livescan recd. overturned 4/20/2017 | |
| | Monique Mitchell | Livescan | Livescan verified overturned 4/18/2017 | |
| | Monique Mitchell | Livescan | livescan verified overturned 7/11/2017 | |
| | Monique Mitchell | Livescan | Livescan verified overturned 4/18/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 3/28/2017 | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 4/6/2017 | |
| | Gerald Askins | Training | | checked/not recd 10/26/2017 |
| | Monique Mitchell | Training | DNR card recd. Overturned 4/20/2017 | |
| | Gerald Askins | Training | | checked/not recd 10/26/2017 |
| | Michael Smith | Livescan | livescan recd. overturned 4/18/2017 | |
| | Michael Smith | Livescan | Overturned | |
| | Michael Smith | Training | DD214 recd. overturned 5/16/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 4/5/2017 | |
| | Gerald Askins | Livescan | livescan recd. overturned 4/4/2017 | |
| | Michael Smith | Questions | Overturned | |
| | Jeremy Burns | Livescan | Livescan received, overturned 03/27/2017 | |
| | Gerald Askins | Training / Livescan | training/livescan recd. overturned 3/28/2017 | |
| | Gerald Askins | Training / Livescan | overturned | |
| | Ricardo Amoroso | Training/Livescan | training/livescan recd. overturned 3/28/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 3/27/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 3/27/2017 | |
| | Gerald Askins | Livescan | | livescan not received as of 10/26/2017 |
| | Michael Smith | Livescan | Applicant had Permit to Carry | |
| | Mitchell, Monique | Livescan, Instructor, Questions | livescan/instructor/questions recd. overturned 3/27/2017 | |
| | Mitchell, Monique | Livescan | Livescan received. Overturned 4/25/2017 | |
| | Mitchell, Monique | Livescan | Livescan verified overturned 4/18/2017 | |
| | Gerald Askins | Livescan | | livescan not received as of 10/26/2017 |
| | Gerald Askins | Training | Instuctor signed off overturned 4/11/2017 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Gerald Askins | Livescan | livescan updated 4/7/17. overturned 4/20/17 | | |
| | Michael Smith | Livescan | Overturned | | |
| | Monique Mitchell | proof of residency | | checked/not recd 10/26/2017 | |
| | Jeremy Burns | Training | DD214 recd. overturned 4/21/2017 | | |
| | Michael Smith | Hunting License | | checked/not recd 10/26/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 4/18/2017 | | |
| | Michael Smith | Livescan | Livescan received. Overturned 4/18/2017 | | |
| | Michael Smith | Livescan | Livescan received. Overturned 4/18/2017 | | |
| | Michael Smith | Livescan | overturned | | |
| | Jeremy Burns | Questions | Applicant called and answered questions, overturned 04/05/17 | | |
| | Ricardo Amoroso | Livescan | Applicant called, going for prints 4/19/2017, Overturned rechecked 8/7/2018 | | |
| | Gerald Askins | Residency | | checked/not recd 10/26/2017 | |
| | Jeremy Burns | Questions | Applicant called and answered question, overturned 03/31/17 | | |
| | Gerald Askins | Livescan | Overturned | | |
| | Monique Mitchell | Livescan | Livescan verified overturned 4/18/2017 | | |
| | Gerald Askins | Training | DD214 checked 4/19/17. Overturned 4/20/2017 | | |
| | Jeremy Burns | Livescan | Livescan completed, overturned 4/5/2017 | | |
| | Monique Mitchell | Training | DNR card recd. overturned 4/28/2017 | | |
| | Monique Mitchell | Training | TRaining received overturned 4/11/2017 | | |
| | Monique Mitchell | Training | Training received overturned 4/11/2017 | | |
| | Monique Mitchell | Livescan | livescan recd. overturned 4/13/2017 | | |
| | Gerald Askins | Training | overturned | | |
| | Gerald Askins | Training | Overturned 04/05/2017 | | |
| | Gerald Askins | Training | Overturned 04/05/2017 | | |
| | Michael Smith | Hunting License | | checked/not recd 10/26/2017 | |
| | Ricardo Amoroso | Training | Livescan recd. overturned 5/15/2017 | | |
| | Ricardo Amoroso | Training | | checked/not recd 10/26/2017 | |
| | Ricardo Amoroso | Training | MPTCT Empl Profile recd. Overturned 5/22/2017 | | |
| | Ricardo Amoroso | Training | | checked/not recd 10/26/2017 | |
| | Ricardo Amoroso | Training | DNR recd. overturned 5/25/2017 | | |
| | Gerald Askins | Training | overturned | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 4/10/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. overturned 7/11/2017 | | |
| | Michael Smith | Training | training received. overturned 4/24/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 4/11/2017 | | |
| | | | Livescan received. Overturned 4/25/2017 | | |
| | Monique Mitchell | Livescan | overturned | | |
| | Jeremy Burns | Livescan | Livescan received, overturned 04/13/2017 | | |
| | Ricardo Amoroso | Training | Honorable cert recd. overturned 5/11/2017 | | |
| | Gerald Askins | . | Training Cert recd. Overturned 7/11/2017 | | |
| | Monique Mitchell | Training | overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Livescan | Livescan recd. overturned 5/17/2017 | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Livescan | livescan recd. overturned 5/12/2017 | | |
| | Gerald Askins | Training | Training confirmed. overturned 5/15/2017 | | |
| | Michael Smith | Livescan | Overturned | | |
| | Gerald Askins | Livescan | Livescan received, overturned 04/14/2017 | | |
| | Gerald Askins | Livescan / Residency | Recieved proof of residency- applicant will resubmit prints 4/19/17 | | |
| | Gerald Askins | Training | Overturned | | |
| | Michael Smith | Livescan | Livescan recd. overturned 4/20/2017 | | |
| | Jeremy Burns | Livescan | Recieved live scan 4/19/17. Overturned 4/20/17 | | |
| | Gerald Askins | Livescan | Livescan recd. overturned 4/20/2017 | | |
| | Gerald Askins | Training | Overturned | | |
| | Michael Smith | Livescan | livescan recd. overturned 4/24/2017 | | |
| | Michael Smith | Livescan | Live scan recieved 4/13/17. Overturned 4/20/17 | | |
| | Ricardo Amoroso | Training | Instructor has marked training complete 4/19/2017 | | |
| | Michael Smith | Livescan | livescan recd. overturned 5/17/2017 | | |
| | Jeremy Burns | Training | Training received, overturned 04/24/2017 | | |
| | Ricardo Amoroso | Livescan | livescan recd. overturned 4/18/2017 | | |
| | Ricardo Amoroso | Training | Instructor checked completed 4/18/17 | | |
| | Michael Smith | Livescan | Livescan recd. Overturned 4/17/2017 | | |
| | Jeremy Burns | Training | Overturned 4/14/2017 | | |
| | Jeremy Burns | Training | | checked/not recd 10/26/2017 | |
| | Jeremy Burns | Livescan | | livescan not received as of 10/26/2017 | |
| | Ricardo Amoroso | Training | Instructor checked completed 4/18/17 | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Training | Instructor checked completed 4/18/17 | | |
| | Ricardo Amoroso | Training | Instructor signed off training. Overturned 4/24/2017 | | |
| | Ricardo Amoroso | Livescan | Overturned | | |
| | Ricardo Amoroso | Training | Instructor checked completed 4/18/17 | | |
| | Jeremy Burns | Training | training verified, overturned 04/17/2017 | | |
| | Gerald Askins | Livescan | Recd Live scan 4/18/17. Overturned 4/27/2017 | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 5/15/2017 | | |
| | Monique Mitchell | Livescan | Overturned | | |
| | Jeremy Burns | Livescan | livescan recd. overturned 4/19/2017 | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 5/15/2017 | | |
| | Jeremy Burns | Livescan | livescan received, overturned 4/20/17 | | |
| | Monique Mitchell | Livescan | livescan received, overturned 4/23/17 | | |
| | Jeremy Burns | Livescan | Livescan confirmed. overturned 4/24/2017 | | |
| | Jeremy Burns | Training/Instructor | training received, overturned 04/21/2017 | | |
| | Gerald Askins | Training | DNR confirmed. Overturned 6/7/2017 | | |
| | Gerald Askins | Training | filed Standard app | | |
| | Ricardo Amoroso | Training | training confirmed. overturned 4/21/2017 | | |
| | Michael Smith | Livescan | livescan received. overturned 6/12/2017 | | |
| | Ricardo Amoroso | Training | training recd. overturned 4/21/2017 | | |
| | Ricardo Amoroso | Citizenship/Alien # | overturned | | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/2/2017 | | |
| | Michael Smith | Livescan | Livescan recd. overturned 5/24/2017 | | |
| | Monique Mitchell | Instructor | Overturned | | |
| | Michael Smith | Training | S/N recd. Overturned 4/27/2017 | | |
| | Gerald Askins | | overturned | | |
| | Ricardo Amoroso | Training | Overturned 04/25/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 4/27/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/1/2017. | | |
| | Ricardo Amoroso | Training/Livescan | Overturned 12/6/2018 | checked/livescan not recd 10/26/2017 | |
| | Ricardo Amoroso | Training | Training verified. overturned 4/25/2017 | | |
| | Gerald Askins | Training | Overturned | | |
| | Michael Smith | Training | Livescan received. Overturned 4/15/2017 | | |
| | Michael Smith | Training | Training verified. overturned 5/25/2017 | | |
| | Gerald Askins | Training | Training recd. Overturned 5/23/2017 | | |
| | Michael Smith | Livescan | | checked/not recd 10/26/2017 | |
| | Jeremy Burns | Livescan | Prints received, overturned 05/02/2017 | | |
| | Jeremy Burns | Training/Instructor | Training verified overturned, 04/27/2017 | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 5/3/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 5/1/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 5/1/2017 | | |
| | Gerald Askins | Training | Training received. Overturned 5/17/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/2/2017. | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 5/1/2017. | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 5/1/2017. | | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/1/2017 | | |
| | Michael Smith | Training | Training verified. overturned 5/25/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/1/2017. | | |
| | Michael Smith | Livescan | overturned | | |
| | Ricardo Amoroso | Livescan/Training | Both received. Overturned 5/2/2017. | | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/1/2017. | | |
| | Ricardo Amoroso | Livescan | Training received. Overturned 5/2/2017. | | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/1/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 5/2/2017. | | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/1/2017 | | |
| | Ricardo Amoroso | Training | Training recd. Overturned 5/22/2017 | | |
| | Jeremy Burns | Livescan | Overturned | | |
| | Monique Mitchell | Livescan | overturned | | |
| | Monique Mitchell | Proof of residence | | checked/not recd 10/26/2017 | |
| | Monique Mitchell | Proof of residence | BGE bill recd. Overturned 5/24/2017 | | |
| | Monique Mitchell | Livescan | Livescan recd overturned 5/31/2017 | | |
| | Monique Mitchell | Livescan | livescan verified overturned | | |
| | Ricardo Amoroso | Livescan | livescan recd. overturned 5/1/2017 | | |
| | Ricardo Amoroso | Livescan | livescan recd. overturned 5/1/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 5/3/2017 | | |
| | Michael Smith | Training | DNR card recd. overturned 5/12/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 5/2/2017. | | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/12/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/12/2017 | | |
| | Ricardo Amoroso | Training | training recd. overturned 5/9/2017 | | |
| | Michael Smith | Instructor | Instructor signed off. Overturned 6/21/2017 | | |
| | Ricardo Amoroso | Training | Training recd. Overturned 5/3/2017 | | |

**MSP Supplemental Production  Jan. 2021_000021**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Michael Smith | Under 21 | Applicant now over 21. Overturned 10/26/17 | | |
| | Michael Smith | Livescan | livescan recd. overturned 6/8/2017 | | |
| | Michael Smith | Questions | overturned | | |
| | Michael Smith | Questions | Contacted applicant. overturned 8/4/2017 | | |
| | Michael Smith | Livescan | overturned | | |
| | Michael Smith | Questions | | | |
| | Michael Smith | Livescans | overturned 6/12/2017 | | |
| | Michael Smith | Livescans | | checked/not recd 10/26/2017 | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 6/28/2017 | | |
| | Jeremy Burns | Livescan | livescan received, overturned 5/9/2017 | | |
| | Jeremy Burns | Livescan | Overturned 05/24/2017 | | |
| | Jeremy Burns | Questions | answered questions, overturned 05/08/2017 | | |
| | Jeremy Burns | Questions/Livescan | Livescan recd 1/17/2018 | checked/not recd 10/26/2017 | |
| | Jeremy Burns | Training/Instructor | Training received, overturned 05/15/2017 | | |
| | Michael Smith | Livescan | Livescan recd. overturned 9/15/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/12/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/12/2017 | | |
| | Ricardo Amoroso | Residency | MD license recd. Overturned 10/26/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 5/12/2017 | | |
| | Michael Smith | Livescan | Overturned 06/29/2017 | | |
| | Michael Smith | Livescan | overturned | | |
| | Michael Smith | Livescan | Livescan recd. Overturned 6/26/2017 | | |
| | Michael Smith | Livescan | | checked/not recd 10/26/2017 | |
| | Michael Smith | Livescan | Livescan received. Overturned 5/17/2017 | | |
| | Michael Smith | Training | DNR card recd. overturned 5/12/2017 | | |
| | Michael Smith | Livescan | Livescan recd. Overturned 6/12/2017 | | |
| | Monique Mitchell | Livescan | Livescan verified 5/17/17 overturned | | |
| | Monique Mitchell | Livescan | Livescan verified 5/17/17 overturned | | |
| | Monique Mitchell | Training | overturned 5/22/2017 | | |
| | Monique Mitchell | Livescan | Livescan verified overturned | | |
| | Jeremy Burns | Livescan | Livescan verified. Overturned 6/8/2017 | | |
| | Jeremy Burns | Training | Training received, overturned 05/24/2017 | | |
| | Jeremy Burns | Proof of residence | | checked/not recd 10/26/2017 | |
| | Michael Smith | Warrant | Overturned | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Livescan | overturned | | |
| | Michael Smith | Instructor | Instructor signed off. Overturned 6/5/2017 | | |
| | Michael Smith | Training | overturned | | |
| | Michael Smith | Training | DNR card recd. Overturned 6/27/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 6/28/2017 | | |
| | Michael Smith | Livescan | livescan recd. Overturned 6/16/2017 | | |
| | Jeremy Burns | Livescan | Overturned | | |
| | Monique Mitchell | Instructor | instructor signed off 5/18/2017 overturned | | |
| | Monique Mitchell | Training | Honorable Cert recd. Overturned 6/8/2017 | | |
| | Ricardo Amoroso | Training | Overturned | | |
| | Ricardo Amoroso | Training/Residency | Overturned | checked/not recd 10/26/2017 | |
| | Ricardo Amoroso | Training | Appl is an QHIC instructor. Overturned 6/12/17 | | |
| | Monique Mitchell | Instructor | Instructor signed off, 05/18/2017 overturned | | |
| | Jeremy Burns | Instructor | Instructor signed off, 05/18/2017 overturned | | |
| | Jeremy Burns | Instructor | HQL cert recd. overturned 6/1/2017 | | |
| | Jeremy Burns | Citizenship Question | ICE results came back, overturned 05/30/2017 | | |
| | Monique Mitchell | Instructor | Overturned | | |
| | Michael Smith | Livescan | Livescan recd. Overturned 10/12/2017 | | |
| | Monique Mitchell | Training | overturned 5/19/2017 | | |
| | Gerald Askins | Training | Training recd. overturned 5/31/2017 | | |
| | Jeremy Burns | Citizenship Question | Received response from ICE, overturned 06/02/2017 | | |
| | Jeremy Burns | Instructor | Instructor signed off, 05/24/2017 overturned | | |
| | Jeremy Burns | Instructor | Instructor signed off, 05/24/2017 overturned | | |
| | Jeremy Burns | Livescan | prints received, overturned 05/31/2017 | | |
| | Gerald Askins | Training | Instructor signed off, overturned 6/13/2017 | | |
| | Gerald Askins | Training | Instructor signed off, overturned 6/13/2017 | | |
| | Jeremy Burns | Livescan | Livescan recd. overturned 10/16/2017 | | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Livescan | Livescan recd. Overturned 10/11/2017 | | |
| | Michael Smith | Livescan | overturned | | |
| | Michael Smith | Hunting License | overturned | | |
| | Ricardo Amoroso | Livescan | | checked/not recd 10/26/2017 | |
| | Jeremy Burns | Instructor | Instructor signed off, overturned 06/2/17 | | |
| | Jeremy Burns | Instructor | Training received. Overturned 6/12/2017 | | |
| | Jeremy Burns | Training | DD214 recd. Overturned 6/13/2017 | | |
| | Michael Smith | Training | overturned | | |
| | Gerald Askins | Training | Training Cert recd. Overturned 6/20/2017 | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Gerald Askins | Livescan | Overturned 2/11/2019 | checked/not recd 10/26/2017 | |
| | Jeremy Burns | Livescan | Livescan verified overturned 7/11/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 6/6/2017 | | |
| | Michael Smith | Residency | Deed recd. Overturned 6/7/2017 | | |
| | Jeremy Burns | Alien Registration Number | Overturned 06/09/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 6/12/2017 | | |
| | Jeremy Burns | Livescan/Training | Both received. Overturned 6/12/2017 | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 6/12/2017 | | |
| | Ricardo Amoroso | Livescan/Training | Livescan/Training recd. Overturned 9/6/2017 | | |
| | Ricardo Amoroso | Livescan/Training | Approved for permit exempt | checked/not recd 10/26/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 6/13/2017 | | |
| | Ricardo Amoroso | Livescan/Training | Both received. Overturned 6/12/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 6/12/2017 | | |
| | Ricardo Amoroso | Livescan/Training | Both received. Overturned 6/12/2017 | | |
| | Ricardo Amoroso | Training | Instructor received overturned 6/9/2017 | | |
| | Ricardo Amoroso | Training | Instructor received overturned 6/9/2017 | | |
| | Ricardo Amoroso | Training | Overturned | | |
| | Ricardo Amoroso | Training | instructor received overturned 6/9/2017 | | |
| | Ricardo Amoroso | Training | Instructor recd. Overturned 6/12/2017 | | |
| | Michael Smith | Instructor | instructor recd Overturned 6/28/2017 | | |
| | Michael Smith | Instructor | instructor recd Overturned 6/28/2017 | | |
| | Michael Smith | Instructor | Training received. Overturned 6/14/2017 | | |
| | Michael Smith | Questions | overturned 06/14/2017 | | |
| | Michael Smith | Training | overturned 06/14/2017 | | |
| | Michael Smith | Training | | checked/not recd 10/27/2017 | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Training | DNR recd. overturned 6/12/2017 | | |
| | Gerald Askins | Training | Overturned 6/20/2017 | | |
| | Gerald Askins | Livescan | Overturned 6/15/2017 | | |
| | Monique Mitchell | Training | overturned 6/30/2017 | | |
| | Michael Smith | Livescan | overturned 6/14/2017 | | |
| | Ricardo Amoroso | Training | Training received, overturned 06/15/2017 | | |
| | Ricardo Amoroso | Training | Training received, overturned 06/15/2017 | | |
| | Ricardo Amoroso | Citizenship/Residency | | | |
| | Ricardo Amoroso | Livescan | overturned | | |
| | Ricardo Amoroso | Training | DNR recd. Overturned 8/1/2017 | | |
| | Ricardo Amoroso | Training | Overturned | | |
| | Ricardo Amoroso | Training | Overturned | | |
| | Ricardo Amoroso | Training | Overturned 06/27/2017 | | |
| | Michael Smith | Training | document recd. Overturned 10/16/2018 | checked/not recd 10/27/2017 | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Training/Livescan | Overturned | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Livescan | Carry Pemit confirmed. Overturned 9/13/2017 | | |
| | Gerald Askins | Livescan | | checked/not recd 10/27/2017 | |
| | Michael Smith | Instructor | Overturned | | |
| | Jeremy Burns | Livescan | Overturned 06/20/2017 | | |
| | Michael Smith | Training | DNR recd. Overturned 6/15/2017 | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Questions | Overturned 7/11/2017 | | |
| | Gerald Askins | Livescan | Overturned 06/29/2017 | | |
| | GErlad Askins | Training / Livescan | Overturned 06/29/2017 | | |
| | Jeremy Burns | Livescan | Overturned 08/07/2017 | | |
| | Jeremy Burns | Proof of residence | electric bill recd. overturned 6/20/2017 | | |
| | Jeremy Burns | Proof of residence | MD license obtained. overturned 10/27/2017 | | |
| | Michael Smith | Training | HQL cert recd. overturned 8/2/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/22/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/22/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/22/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/26/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/26/2017 | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 8/14/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/26/2017 | | |
| | Monique Mitchell | Instructor | Overturned 06/26/2017 | | |
| | Monique Mitchell | Instructor | overturned 6/26/2017 | | |
| | Monique Mitchell | Instructor/Livescan | Livescan verified overturned 7/31/2017 | | |
| | Gerald Askins | Instructor | Overturned 06/26/2017 | | |
| | Michael Smith | Instructor | Overturned 06/28/2017 | | |
| | Gerald Askins | Livescan | Livescan received. Overturned 7/18/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/26/2017 | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Michael Smith | Training | Overturned | | |
| | Michael Smith | Livescan | | checked/not recd 10/27/2017 | |
| | Michael Smith | Livescan | livescan recd. overturned 9/25/2017 | | |
| | Michael Smith | Livescan | | checked/not recd 10/27/2017 | |
| | Michael Smith | Residency | BGE recd. overturned 6/30/2017 | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Under 21 | Overturned | | |
| | Michael Smith | Instructor | Training Cert recd. overturned 7/20/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 07/13/2017 | | |
| | Jeremy Burns | Livescan | Overturned 06/29/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/29/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/29/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/29/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 09/29/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/29/2017 | | |
| | Jeremy Burns | Questions | Overturned 07/13/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/29/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/29/2017 | | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 9/20/2017 | | |
| | Monique Mitchell | Livescan | Livescan received overturned 7/7/2017 | | |
| | Michael Smith | Instructor | overturned | | |
| | Jeremy Burns | Wear/Carry pending background | Application withdrawn - duplicate | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 9/7/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 06/30/2017 | | |
| | Michael Smith | Livescan | Livescan received. Overturned 8/29/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 7/11/2017 | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Residency | Rental agreement sent, Overturned 08/11/17 | | |
| | Michael Smith | Training/Questions | Overturned | | |
| | Gerald Askins | Livescan | Livescan received. Overturned 7/18/2017 | | |
| | Michael Smith | Instructor | Overturned | | |
| | Ricardo Amoroso | Training | | checked/not recd 10/27/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 7/11/2017 | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 7/18/2017 | | |
| | Jeremy Burns | Residency | overturned | | |
| | Jeremy Burns | Questions | Overturned 8/22/2017 | | |
| | Monique Mitchell | Questions | questions completed overturned 8/16/2017 | | |
| | Michael Smith | Alien Registration Number | | | |
| | Monique Mitchell | Training | Overturned | | |
| | Ricardo Amoroso | Residency | | checked/not recd 10/27/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 7/14/2017 | | |
| | Michael Smith | Livescan | overturned 7/26/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 7/18/2017 | | |
| | Jeremy Burns | Livescan/ARN # | overturned 8/4/2017 | | |
| | Michael Smith | Instructor | Overturned 7/18/2017 | | |
| | Michael Smith | Training | Overturned 8/16/2017 | | |
| | Ricardo Amoroso | Residency | Utility bill provided. Overturned 10/11/2017 | | |
| | Ricardo Amoroso | Residency | Received. Overturned 7/14/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned | | |
| | Michael Smith | Instructor | Overturned 7/18/2017 | | |
| | Michael Smith | Instructor | Overturned 7/18/2017 | | |
| | Michael Smith | Livescan | | checked/not recd 10/27/2017 | |
| | Michael Smith | Livescan/Training | Overturned | | |
| | Michael Smith | Instructor | Instructor signed off. Overturned 9/11/2017 | | |
| | Michael Smith | Livescan | Overturned 7/18/2017 | | |
| | Michael Smith | Livescan | Overturned 7/18/2017 | | |
| | Michael Smith | Instructor | Received. Overturned 8/7/2017 | | |
| | Michael Smith | Instructor | | checked/not recd 10/27/2017 | |
| | Michael Smith | Livescan | Overturned | | |
| | Michael Smith | Training/Livescan | | checked/not recd 10/27/2017 | |
| | Ricardo Amoroso | Training | Training received. Overturned 7/17/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 7/18/2017 | | |
| | Michael Smith | Instructor | overturned | | |
| | Ricardo Amoroso | Livescan/Training | Livescan/Training recd. Overturned 8/15/2017 | | |
| | Ricardo Amoroso | Training | HQL cert recd. Overturned 8/2/2017 | | |
| | Monique Mitchell | Training | overturned | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 7/24/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 7/19/2017 | | |
| | Ricardo Amoroso | Training | Training received. Overturned 7/24/2017 | | |
| | Ricardo Amoroso | Training | Training recd. Overturned 7/19/2017 | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Training | Training recd. Overturned 7/19/2017 | | |
| | Michael Smith | Livescan | | checked/not recd 10/27/2017 | |
| | Ricardo Amoroso | Training | DNR card recd. Overturned 7/19/2017 | | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 7/19/2017 | | |
| | Ricardo Amoroso | Training | | checked/not recd 10/27/2017 | |
| | Ricardo Amoroso | Training | retired military - HQL not required | | |
| | Ricardo Amoroso | Training | DNR card recd. Overturned 7/19/2017 | | |
| | Ricardo Amoroso | Training | Training recd. overturned 7/19/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 7/24/2017 | | |
| | Ricardo Amoroso | Training | Training recd. overturned 7/19/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 7/25/2017 | | |
| | Michael Smith | Training | DD214 recd. overturned 7/19/2017 | | |
| | Michael Smith | Training | DD214 recd. overturned 11/29/2017 | checked/not recd 10/27/2017 | |
| | Jeremy Burns | Training | Overturned 7/20/2017 | | |
| | Monique Mitchell | Livescan | Overturned 8/3/2017 | | |
| | Monique Mitchell | Training | overturned | | |
| | Jeremy Burns | Livescan | Overturned | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 8/14/2017 | | |
| | Jeremy Burns | Livescan | Livescan received. Overturned 8/21/2017 | | |
| | Jeremy Burns | Livescan | livescan received overturned 7/24/2017 | | |
| | Jeremy Burns | Questions | Denied | | |
| | Jeremy Burns | Training/Instructor | Overturned 7/24/2017 | | |
| | Jeremy Burns | Training/Instructor | HQL training cert recd. Overturned 7/24/2017 | | |
| | Jeremy Burns | Training/Instructor | | checked/not recd 10/27/2017 | |
| | Monique Mitchell | Questions | overturned 8/21/2017 | | |
| | Ricardo Amoroso | Training | | checked/not recd 10/27/2017 | |
| | Askins, Gerald | livescan | overturned 8/24/2017 | | |
| | Jeremy Burns | Questions | Overturned 07/25/2017 | | |
| | Ricardo Amoroso | Training | overturned | | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 7/26/2017 | | |
| | Monique Mitchell | Livescan/Instructor | overturned | | |
| | Jeremy Burns | Livescan | Overturned 7/27/2017 | | |
| | Jeremy Burns | Questions | Overturned 7/25/2017. | | |
| | Ricardo Amoroso | Training | Overturned 8/1/2017 | | |
| | Ricardo Amoroso | Livescan | Overturned 08/01/2017 | | |
| | Ricardo Amoroso | Training | DNR recd. overturned 8/10/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 1/23/2018 | checked/not recd 10/27/2017 | |
| | Ricardo Amoroso | Training | Overturned | | |
| | Ricardo Amoroso | Training | Overturned 07/30/2017 | | |
| | Askins, Gerald | Training | Overturned 07/31/2017 | | |
| | Jeremy Burns | Livescan | Overturned 07/27/2017 | | |
| | Jeremy Burns | Training | | checked/not recd 10/27/2017 | |
| | Jeremy Burns | Proof of residency | Overturned 07/29/2017 | | |
| | Askins, Gerald | Training | overturned | | |
| | Ricardo Amoroso | Training | Denied - Criminal Conviction | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 8/1/2017 | | |
| | Ricardo Amoroso | Training | Overturned 8/7/2017 | | |
| | Ricardo Amoroso | Training | Instructor recd. Overturned 8/1/2017 | | |
| | Ricardo Amoroso | Training | | checked/not recd 10/27/2017 | |
| | Monique Mitchell | Questions | | | |
| | Monique Mitchell | Livescan | Livescan received overturned 8/1/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 08/07/2017 | | |
| | Askins, Gerald | Livescan | Overturn 08/03/2017 | | |
| | Askins, Gerald | Livescan | Overturn 08/03/2017 | | |
| | Jeremy Burns | Training | Overturn 08/07/2017 | | |
| | Monique Mitchell | Livescan | overturned 08/21/2017 | | |
| | Monique Mitchell | Instructor | overturned 8/3/2017 | | |
| | Monique Mitchell | Instructor | Instructor recd overturned 8/1/2017 | | |
| | Monique Mitchell | Livescan | Livescan recd. Overturned 8/30/2017 | | |
| | Monique Mitchell | Training | DNR card recd. Overturned 2/16/2018 | checked/not recd 10/27/2017 | |
| | Michael Smith | DJS | Over 21. Overturned 3/2/2018 | | |
| | Ricardo Amoroso | Instructor | Instructor sign off. Overturned 8/1/2017 | | |
| | Monique Mitchell | Instructor | Instructor sign off. Overturned 8/7/2017 | | |
| | Askins, Gerald | Livescan | Overturned | | |
| | Askins, Gerald | Livescan | Overturned 9/5/2017 | | |
| | Askins, Gerald | Livescan | | checked/not recd 10/27/2017 | |
| | Ricardo Amoroso | Training | Gun verified. Overturned 8/22/2017 | | |
| | Michael Smith | Training | | checked/not recd 10/27/2017 | |
| | Michael Smith | Training | | checked/not recd 10/27/2017 | |
| | Michael Smith | Livescan | Livescan recieved. Overturned 8/14/2017 | | |
| | Michael Smith | Instructor | overturned | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Michael Smith | Instructor | Training Cert recd. Overturned 8/24/2017 | | |
| | Michael Smith | Instructor | Overturned 8/24/2017 | | |
| | Michael Smith | Instructor | Overturned 9/13/2017 | | |
| | Michael Smith | Questions | Overturned | | |
| | Michael Smith | Instructor | Overturned 8/24/2017 | | |
| | Monique Mitchell | Livescan | Instructor/Livescan rec'd overturned 8/14/2017 | | |
| | Monique Mitchell | Livescan/instructor | overturned 8/16/2017 | | |
| | Ricardo Amoroso | Training | | checked/not recd 10/27/2017 | |
| | Jeremy Burns | Instructor | overturned 10/02/2017 | | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 8/15/2017 | | |
| | Jeremy Burns | Training | DNR recd. Overturned 9/11/2017 | | |
| | Michael Smith | Instructor | Overturned | | |
| | Michael Smith | Instructor | Overturned 8/14/2017 | | |
| | Askins, Gerald | Livescan | Overturned 1/18/2018 | checked/not recd 10/27/2017 | |
| | Monique Mitchell | Instructor | Instructor verified overturned 8/16/2017 | | |
| | Askins, Gerald | Instructor | Overturned 8/29/2017 | | |
| | Jeremy Burns | Proof of Residency | | checked/not recd 10/27/2017 | |
| | Monique Mitchell | Instructor | overturned 8/17/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan received. Overturned 8/28/17 | | |
| | Ricardo Amoroso | Training | DNR recd. Overturned 8/24/2017 | | |
| | Jeremy Burns | Livescan | | checked/not recd 10/27/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 9/5/2017 | | |
| | Askins, Gerald | Livescan | Overturned | checked/not recd 10/27/2017 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 8/18/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 8/24/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 8/28/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 10/27/2017 | | |
| | Monique Mitchell | Livescan | overturned 8/17/2017 | | |
| | Askins, Gerald | Training | Instructor sign off. Overturned 9/6/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 9/26/2017 | | |
| | Ricardo Amoroso | Training | Training recd. Overturned 8/24/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 9/5/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 9/5/2017 | | |
| | Jeremy Burns | Training | | checked not recd 9/8/2017 | |
| | Askins, Gerald | Livescan | Overturned 11/04/2017 | checked not recd 9/8/2017 | |
| | Askins, Gerald | Training | approved | | |
| | Askins, Gerald | Livescan | approved | | |
| | Monique Mitchell | Liwscan | | checked not recd 9/8/2017 | |
| | Monique Mitchell | Instructor | Overturned (pending Case) | | |
| | Askins, Gerald | Livescan | approved | | |
| | Monique Mitchell | Instructor | Training receieved overturned 8/28/2017 | | |
| | Monique Mitchell | LS/Instructor | Livescan recd. | | |
| | Monique Mitchell | Instructor | Instructor signed off overturned | | |
| | Monique Mitchell | Proof of Residency | withdrawn | | |
| | Ricardo Amoroso | Instructor | Overturned 8/23/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 9/1/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 8/28/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 2/27/2018 | checked not recd 9/8/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 8/23/2017 | | |
| | Monique Mitchell | Instructor | overturned 8/25/2017 | | |
| | Ricardo Amoroso | Instructor | Training Cert recd. Overturned 9/19/2017 | | |
| | Ricardo Amoroso | Livescan | Livesan recd. Overturned 12/27/2017 | checked not recd 9/8/2017 | |
| | Ricardo Amoroso | Citizenship | | checked not recd 10/27/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 8/28/2017 | | |
| | Askins, Gerald | Livescan | | Carry permit is still showing 'Pending Background 10/27/2017 | |
| | Askins, Gerald | Livescan | | Carry permit is still showing 'Pending New' 10/27/2017 | |
| | Monique Mitchell | Instructor | Overturned 9/5/2017 | | |
| | Monique Mitchell | Instructor | Instructor cert recd. Overturned 9/8/2017 | | |
| | Monique Mitchell | Training | DD214 received. Overturned 9/7/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 9/8/2017 | | |
| | Ricardo Amoroso | Livescan | overturned | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 8/31/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 9/5/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 9/5/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 9/8/2017 | | |
| | Ricardo Amoroso | Instructor | Instructor sign off recd. Overturned 9/8/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 9/11/2017 | | |
| | Askins, Gerald | Instructor / Livescan | Instructor/Livescan recd. Overturned 9/8/2017 | | |
| | Askins, Gerald | Livescan | Overturned 10/26/2017 | | |
| | Askins, Gerald | Instructor | Instructor signed off. Overturned 9/8/2017 | | |
| | Askins, Gerald | Instructor | moved over to disapproval folder due to FBI | | |
| | Askins, Gerald | Instructor | Instructor signed off. Overturned 10/2/2017 | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Instructor | Overturned 9/5/2017 | | |
| | Ricardo Amoroso | Training | Overturned 4/28/2020 | checked not recd 9/8/2017 | |
| | Ricardo Amoroso | Training | training cert recd. overturned 9/14/2017 | | |
| | Jeremy Burns | Training/Instructor | training cert recd. overturned 9/21/2017 | | |
| | Ricardo Amoroso | Training | Overturned 9/13/2017 | | |
| | Askins, Gerald | Training | overturned 9/11/2017 | | |
| | Ricardo Amoroso | Livescan | overturned | | |
| | Jeremy Burns | Training | DNR training confirmed. Overturned 9/8/2017 | | |
| | Jeremy Burns | Training | Overturned 9/14/2017 | | |
| | Askins, Gerald | Livescan | Livescan recd. Overturned 10/10/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 10/25/2017 | | |
| | Jeremy Burns | Livescan | overturned  9/25/2017 | | |
| | Jeremy Burns | Training | overturned 9/18/2017 | | |
| | Jeremy Burns | Livescan | overturned 9/12/2017 | | |
| | Askins, Gerald | Livescan | Livescan recd. Overturned 10/4/2017 | | |
| | Jeremy Burns | Training/Instructor | | checked/not recd 10/27/2017 | |
| | Askins, Gerald | Instructor | Overturned 9/14/2017 | | |
| | Monique Mitchell | Proof of Residency | | checked/not recd 10/27/2017 | |
| | Monique Mitchell | instructor | Overturned 9/14/2017 | | |
| | Monique Mitchell | Livescan | | checked/not recd 10/30/2017 | |
| | Ricardo Amoroso | Livescan | | checked/not recd 10/30/2017 | |
| | Askins, Gerald | livescan | Overturned 11/20/2017 | checked/not recd 10/30/2017 | |
| | Ricardo Amoroso | Training | DNR card recd. Overturn 10/3/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 9/26/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 9/18/2017 | | |
| | Ricardo Amoroso | Training | | checked/not recd 10/30/2017 | |
| | Jeremy Burns | Livescan | | checked/not recd 10/30/2017 | |
| | Askins, Gerald | Instructor | Instructor sign off. Overturned 10/30/2017 | | |
| | Monique Mitchell | Instructor | Denied protective order | | |
| | Monique Mitchell | address | Overturned 10/10/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 10/30/2017 | Not Received 9/25/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 9/25/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 9/22/2017 | | |
| | Ricardo Amoroso | Training | DNR recd Overturned 10/25/2017 | | |
| | Ricardo Amoroso | Training | DD214 recd. overturned 9/25/2017 | | |
| | Ricardo Amoroso | Training | overturned | | |
| | Ricardo Amoroso | Instructor | Overturned 10/30/2017 | | |
| | Ricardo Amoroso | Livescan | Overturned 10/11/2017 | | |
| | Monique Mitchell | Livescan | | checked/not recd 10/30/2017 | |
| | Ricardo Amoroso | Training | Overturned 10/31/2017 | checked/not recd 10/30/2017 | |
| | Ricardo Amoroso | Training | Training Cert recd. Overturned 12/15/2017 | checked/not recd 10/30/2017 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 10/10/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 10/04/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 10/02/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 10/12/2017 | | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 10/11/2017 | | |
| | Ricardo Amoroso | Instructor | Instructor verified, overturned 9/22/2017 | | |
| | Jeremy Burns | Training | Overturned, Sent Hunter Safety Card 09/26/17 | | |
| | ASkins, Gerald | Instructor | Instructor sign-off. Overturned 11/29/2017 | checked/not recd 10/30/2017 | |
| | ASkins, Gerald | Instructor | Overturned 9/29/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 10/16/2017 | | |
| | Ricardo Amoroso | Instructor | Instructor sign-off. Overturned 9/29/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 10/30/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 10/30/2017 | | |
| | Monique Mitchell | Livescan | Livescan recd. Overturned 10/30/2017 | | |
| | Ricardo Amoroso | Livescan/Training | | checked/not recd 10/30/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 10/02/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 9/27/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 9/27/2017 | | |
| | Ricardo Amoroso | Training | Overturned 10/02/2017 | | |
| | Ricardo Amoroso | Livescan | Overturned 10/02/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 9/29/2017 | | |
| | ASkins, Gerald | Proof of Residency | overturned 11/24/2017 | | |
| | ASkins, Gerald | Livescan | overturned | | |
| | Monique Mitchell | Training | Training received overturned 9/29/2017 | | |
| | Jeremy Burns | Livescan | Overturned 10/02/2017 | | |
| | Askins, Gerald | Livescan | Overturned 9/29/2017 | | |
| | Askins, Gerald | Livescan | | checked/not recd 10/30/2017 | |
| | Askins, Gerald | Livescan | Overturned 10/30/2017 | | |
| | Askins, Gerald | Livescan | Overturned | | |
| | Askins, Gerald | Training | Applicant reapplied for Standard application | checked/not recd 10/30/2017 | |
| | Monique Mitchell | Instructor | instructor signed off overturned 10/3/2017 | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Livescan | overturned 10/05/2017 | | |
| | Askins, Gerald | Training | HQL cert recd. overturned 1/11/2018 | checked/not recd 10/30/2017 | |
| | Jeremy Burns | Training/Livescan | overturned 10/06/2017 | | |
| | Monique Mitchell | Livescan | Livescan verified overturned 10/10/2017 | | |
| | Monique Mitchell | Livescan | Overturned 10/13/2017 | | |
| | Monique Mitchell | Instructor | overturned 10/10/2017 | | |
| | Monique Mitchell | Instructor | Overturned 10/30/2017 | | |
| | Monique Mitchell | Livescan | Livescan recd. Overturned 10/30/2017 | | |
| | Jeremy Burns | Livescan | Overturned 12/06/2017 | checked/not recd 10/30/2017, applicant changed license type to permit exempt | |
| | Monique Mitchell | Livescan | Livescan recd overturned 10/10/2017 | | |
| | Monique Mitchell | Alien Registration number | | checked/not recd 10/30/2017 | |
| | Monique Mitchell | Alien Registration number | overturned 10/12/2017 | | |
| | Monique Mitchell | Alien Registration number | overturned 10/17/2017 | | |
| | Jeremy Burns | Training/Instructor | Instructor sign off. Overturned 11/7/2017 | | |
| | Jeremy Burns | Alien Registration number | | checked/not recd 10/30/2017 | |
| | Jeremy Burns | Proof of Residency | | checked/not recd 10/30/2017 | |
| | Jeremy Burns | Alien Registration number | Received passport, overturned 10/10/2017 | | |
| | Askins, Gerald | Instructor | Training Exempt Application Approved | | |
| | Askins, Gerald | Instructor | Overturned 10/10/2017 | | |
| | Askins, Gerald | Instructor | Overturned 10/10/2017 | | |
| | Askins, Gerald | Instructor | Training Cert recd. Overturned 10/26/2017 | | |
| | Askins, Gerald | Livescan | Livescan recd. Overturned 10/30/2017 | | |
| | Askins, Gerald | Livescan | Livescan recd. Overturned 10/30/2017 | | |
| | Askins, Gerald | Livescan | Livescan recd. Overturned 10/30/2017 | | |
| | Ricardo Amoroso | Livescan/instructor | | checked/not recd 10/30/2017 | |
| | Monique Mitchell | Instructor | Overturned 10/18/2017 | | |
| | Jeremy Burns | Livescan | Overturned 10/30/2017 | | |
| | Jeremy Burns | Livescan | Overturned 10/18/2017 | | |
| | Monique Mitchell | Instructor | Overturned 10/24/2017 | | |
| | Monique Mitchell | Citizenship | Info received overturned 10/17/2017 | | |
| | Monique Mitchell | Intructor | overturned 10/18/2017 | | |
| | Askins, Gerald | Livescan | Overturned 12/05/2017 | checked/not recd 10/31/2017 | |
| | Ricardo Amoroso | Training | switched to Standard | | |
| | Ricardo Amoroso | Livescan | | checked/not recd 11/6/2017 | |
| | Monique Mitchell | Livescan | Livescan recd. Overturned 3/12/2018 | checked/not recd 10/31/2017 | |
| | Monique Mitchell | Citizenship | overturned 10/23/2017 | | |
| | Jeremy Burns | Training | DNR confirmed. overturned 10/31/2017 | | |
| | Monique Mitchell | Livescan | Livescan verified overturned | | |
| | Jeremy Burns | Citizenship | overturned 10/23/2017 | | |
| | Jeremy Burns | Livescan | | checked/not recd 10/31/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 11/24/2017 | checked/not recd 10/31/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 10/25/2017 | | |
| | Ricardo Amoroso | Training | DD214 recd. overturned 1/16/2018 | checked/not recd 10/31/2017 | |
| | Jeremy Burns | Livescan | | checked/not recd 10/31/2017 | |
| | Jeremy Burns | Training/Instructor | overturned 10/24/2017 | | |
| | Jeremy Burns | Training/Instructor | overturned 10/24/2017 | | |
| | Ricardo Amoroso | Training | Guns listed in MAFSS. Overturned 10/31/2017 | | |
| | Ricardo Amoroso | Instructor | Instructor sign off. Overturned 10/3/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 12/14/2017 | checked/not recd 11/6/2017 | |
| | Askins, Gerald | Training | Guns listed in MAFSS. Overturned 10/31/2017 | | |
| | Jeremy Burns | Livescan | overturned 10/24/2017 | | |
| | Jeremy Burns | Training/Instructor | overturned 10/28/2017 | | |
| | Jeremy Burns | Training/Instructor | overturned 10/28/2017 | | |
| | Askins, Gerald | Training/Instructor | Overturned 12/18/2017 | checked/not recd 11/6/2017 | |
| | Askins, Gerald | Training/Instructor | Overturned 11/24/2017 | checked/not recd 11/6/2017 | |
| | Jeremy Burns | Training | | checked/not recd 10/31/2017 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 11/15/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 11/7/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 10/30/2017 | | |
| | Jeremy Burns | Livescan | overturned 10/25/2017 | | |
| | Monique Mitchell | Livescan | | checked/not recd 10/31/2017 & 1/19/2018 - dsa | |
| | Jeremy Burns | Training | Training received, overturned 11/10/2017 | checked/not recd 10/31/2017 | |
| | Monique Mitchell | Training | Honorable letter recd. Overturned 10/26/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 11/02/2017 | | |
| | Ricardo Amoroso | Training | DNR confirmed. Overturned 10/31/2017 | | |
| | Ricardo Amoroso | Livescan | Overturned 1/11/2018 | checked/not recd 11/6/2017 | |
| | Ricardo Amoroso | Livescan | Overturned 8/22/2019 | checked/not recd 11/6/2017 & 1/19/2018 - dsa | |
| | Jeremy Burns | Livescan | overturned 10/27/2017 | | |
| | Jeremy Burns | Training | overturned 10/27/2017 | | |
| | Jeremy Burns | Training | overturned 7/23/2019 | checked/not recd 10/31/2017 | |
| | Ricardo Amoroso | Instructor | Instructor signed off. Overturned 10/30/2017 | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Training | | checked/not recd 10/31/2017 | |
| | Ricardo Amoroso | Livescan | Overturned 11/16/2017 | checked/not recd 11/6/2017 | |
| | Jeremy Burns | Training/Instructor | overturned 10/28/2017 | | |
| | Jeremy Burns | Training/Instructor | overturned 11/02/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 11/01/2017 | checked/not recd 10/31/2017 | |
| | Jeremy Burns | Training/Instructor | overturned 10/31/2017 | checked/not recd 10/31/2017 | |
| | Jeremy Burns | Training/Instructor | overturned 10/30/2017 | | |
| | Jeremy Burns | Training/Instructor | overturned 11/02/2017 | checked/not recd 10/31/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 10/30/2017 | | |
| | Jeremy Burns | Livescan | Overturned 11/04/2017 | checked/not recd 10/31/2017 | |
| | Jeremy Burns | ARN number/Hunting License | Overturned 11/04/2017 | checked/not recd 10/31/2017 | |
| | Jeremy Burns | Livescan | Overturned 11/02/2017 | checked/not recd 10/31/2017 | |
| | Askins, Gerald | Instructor | Overturned 11/6/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 11/06/2017 | checked/not recd 10/31/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 11/04/2017 | | |
| | Ricardo Amoroso | Livescan | Overturned 11/6/2017 | | |
| | Monique Mitchell | Questions | Overturned 11/04/2017 | | |
| | Jeremy Burns | Livescan | Overturned 11/04/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 11/30/2017 | | |
| | Askins, Gerald | Proof of Residency | | | |
| | Askins, Gerald | Livescan | Overturned 11/03/2017 | | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 1/10/2018 | | |
| | Ricardo Amoroso | Proof of Residency | Proof of Residency recd. Overturned 11/7/2017 | | |
| | Ricardo Amoroso | Instructor | Instructor sign off. Overturned 11/7/2017 | | |
| | Askins, Gerald | Instructor | Overturned 11/7/2017 | | |
| | Askins, Gerald | Instructor | Overturned 11/7/2017 | | |
| | Askins, Gerald | Training | | | |
| | Askins, Gerald | Training | | | |
| | Askins, Gerald | Training | overturned 1/4/2018 | | |
| | Jeremy Burns | Livescan | carry permit approved. overturned 1/16/2018 | Checked 12/18/2017, not received | |
| | Askins, Gerald | Livescan | Overturned 12/07/2017 | | |
| | Ricardo Amoroso | Livescan | overturned 11/13/2017 | | |
| | Jeremy Burns | Livescan | overturned 11/14/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 11/30/2017 | | |
| | Ricardo Amoroso | Instructor | overturned 11/13/2017 | | |
| | Ricardo Amoroso | Training | Training recd. Overturned 11/14/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 11/16/2017 | | |
| | Jeremy Burns | Livescan | Overturned 11/10/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 11/09/2017 | | |
| | Monique Mitchell | Instructor | overturned 12/5/2017 | | |
| | Jeremy Burns | Training | | | |
| | Jeremy Burns | Livescan | Overturned 11/09/2017 | | |
| | Monique Mitchell | Livescan | | Checked 12/18/2017, not received | |
| | Monique Mitchell | Training/Questions | DD214 submitted overturned 11/30/2017 | email sent 11/30/2017 | |
| | Monique Mitchell | Training | Overturned 11/9/2017 | | |
| | Monique Mitchell | Training | DD214 recd. Overturned 12/4/2017 | | |
| | Monique Mitchell | Instructor | Overturned 11/28/2017 | | |
| | Jeremy Burns | Training/Livescan | | | |
| | Jeremy Burns | Training/Instructor | Overturned 11/10/2017 | | |
| | Jeremy Burns | Livescan | overturned 11/20/2017 | | |
| | Monique Mitchell | Instructor | spoke w/instructor overturned 11/28/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 11/10/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 11/13/2017 | | |
| | Jeremy Burns | Livesacn | Overturned 11/10/2017 | | |
| | Ricardo Amoroso | Livescan | Overturned 11/13/2017 | | |
| | Ricardo Amoroso | Training | Withdrawn and applied for HQL Standard on 9/20/18 | | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 1/11/2018 | | |
| | Ricardo Amoroso | Training | overturned 11/14/2017 | | |
| | Ricardo Amoroso | Instructor | Instructor sign off. Overturned 11/13/2017 | | |
| | Ricardo Amoroso | Instructor | overturned 11/14/2017 | | |
| | Askins, Gerald | Livescan | overturned 11/15/2017 | | |
| | Askins, Gerald | Livescan | livescan recd. overturned 1/19/2018 | | |
| | Jeremy Burns | Livescan | overturned 11/16/2017 | | |
| | Askins, Gerald | Livescan | overturned 11/28/2017 | | |
| | Askins, Gerald | Livescan | overturned 11/16/2017 | | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 3/26/2018 | checked 1/19/2018 not recd - dsa | |
| | Monique Mitchell | Livescan | denied | applicant will call when prints are completed | |
| | Jeremy Burns | Training/Instructor | Overturned 11/24/2017 | | |
| | Jeremy Burns | Livescan | Overturned 11/15/2017 | | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 11/15/2017 | | |
| | Jeremy Burns | Livescan | Overturned 12/18/2017 | | |
| | Ricardo Amoroso | Residency | Utility Bill Received. Overturned 11/29/2017 | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Training/Instructor | Instructor called. Overturned 11/27/2017 | | |
| | Askins, Gerald | Livescan | overturned 11/16/2017 | | |
| | Ricardo Amoroso | Livescan | Overturned 11/21/2017 | | |
| | Jeremy Burns | Questions | Overturned 11/20/2017 | | |
| | Ricardo Amoroso | Training | Honorable cert recd. Overturned 11/21/2017 | | |
| | Ricardo Amoroso | Livescan | Overturned 11/21/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 11/17/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 11/28/2017 | | |
| | Ricardo Amoroso | Livescan | | Checked 11/28/2017 & 1/19/2017. Not received. Spoke with applicant 12/13/2017. Applicant trying to resolve issues with vendor | |
| | Ricardo Amoroso | Training | Gun info recd. Overturned 11/27/2017 | | |
| | Jeremy Burns | Livescan | | Email sent 11/16/2017, checked 11/30/2017 & 1/19/18 not received | |
| | Jeremy Burns | Livescan | Overturned 12/16/2017 | Email sent 11/16/2017, checked 11/30/2017 not received | |
| | Jeremy Burns | Training/Instructor | Overturned | | |
| | Askins, Gerald | Training | Overturned 11/20/2017 | | |
| | Askins, Gerald | Training | Overturned | | |
| | Askins, Gerald | Training | Overturned 11/20/2017 | | |
| | Askins, Gerald | Training/Questions | Overturned 11/30/2017 | | |
| | Ricardo Amoroso | Livescan | Overturned 11/30/2017 | Checked 11/21/2017. Not received. | |
| | Jeremy Burns | Livescan | Overturned 03/01/2018 | Email sent 11/17/17, checked 11/30/17 & 1/19/18 not received | |
| | Jeremy Burns | Training/Instructor | Overturned 11/17/2017 | | |
| | Askins, Gerald | Livescan | Overturned 11/29/2017 | Checked on 11/27/17 not received | |
| | Askins, Gerald | Livescan | Overturned 11/28/2017 | Checked on 11/27/17 not received | |
| | Askins, Gerald | Livescan | Overturned 11/27/2017 | | |
| | Askins, Gerald | Instructor | Overturned 11/21/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | | |
| | Monique Mitchell | Instructor | Overturned 12/05/2017 | Checked on 11/28/2017 not received | |
| | Monique Mitchell | Proof of Residency | Overturned 11/24/2017 (Duplicate Entry) | | |
| | Monique Mitchell | Instructor | Overturned 11/21/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | | |
| | Monique Mitchell | Livescan | Overturned 11/28/17 | Checked on 11/27/17 not received | |
| | Jeremy Burns | Training/Instructor | Overturned 11/21/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 11/20/2017 | | |
| | Jeremy Burns | Livescan | Overturned 11/21/2017 | | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 12/6/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 11/23/2017 | | |
| | Jeremy Burns | Training/Instructor | Instructor called. Overturned 2/20/2018 | | |
| | Monique Mitchell | Livescan | Overturned 12/11/17 | Checked on 11/27/17 not received | |
| | Monique Mitchell | TRaining | Overturned 11/27/17 | | |
| | Jeremy Burns | Training/Instructor | Overturned 12/12/2017 | Checked on 11/28/2017 not received | |
| | Jeremy Burns | Livescan | Overturned 11/23/2017 | | |
| | Jeremy Burns | Livescan | Overturned 11/28/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 11/28/2017 | | |
| | Jeremy Burns | Livescan | Overturned 12/13/2017 | | |
| | Jeremy Burns | Livescan | Overturned 11/28/2017 | | |
| | Jeremy Burns | Livescan/Residency | Overturned 11/28/2017 | 11/27/17 Prints received, waiting on proof of residency | |
| | Monique Mitchell | Livescan | Overturned 11/27/2017 | | |
| | Monique Mitchell | Instructor | Overturned 11/28/2017 | Checked on 11/27/17 not received | |
| | Monique Mitchell | Instructor | Overturned 11/27/2017 | | |
| | Monique Mitchell | livescan/instructor | Application withdrawn by request of applicant | | |
| | Askins, Gerald | Livescan | Overturned 11/27/2017 | | |
| | Askins, Gerald | Livescan, Instructor | Overturned 12/13/2017 | 12/05/17- livescan verified, still need instructor to verify | |
| | Askins, Gerald | Training | Overturned 11/27/2017 | | |
| | Askins, Gerald | Instructor, Livescan | Overturned 11/28/2017 | | |
| | Jeremy Burns | Training | Overturned 11/27/2017 | | |
| | Askins, Gerald | Training | | Checked on 11/28/2017, not received, email sent | |
| | Askins, Gerald | Instructor | Overturned 11/28/2017 | | |
| | Jeremy Burns | Training/Instructor | Overturned 11/28/2017 | | |
| | Askins, Gerald | Livescan | Overturned 12/16/2017 | Checked on 11/28/2017, not received, spoke with applicant | |
| | Askins, Gerald | Residency | Overturned 11/29/2017 | | |
| | Askins, Gerald | Livescan | Overturned 11/28/2017 | | |
| | Askins, Gerald | Livescan / Instructor | Overturned 11/29/2017 | | |
| | Askins, Gerald | Livescan | Overturned 11/29/2017 | Checked on 11/28/2017, not received, spoke with applicant | |
| | Jeremy Burns | Training/Instructor | Overturned 11/28/2017 | | |
| | Ricardo Amoroso | Livescan | Overturned 11/28/2017 | Denied email sent 11/27/2017 | |

**MSP Supplemental Production  Jan. 2021_000030**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Training | Overturned 12/20/2017 | Applicant will call once he takes the 4 hour course and will need license type changed | |
| | Ricardo Amoroso | Livescan | Fingerprints received. Overturned 12/4/2017 | | |
| | Ricardo Amoroso | Livescan | Received. Overturned 11/28/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 11/28/2017 | | |
| | Jeremy Burns | Livescan/ Training | | Applicant will call once he resubmits fingerprints and takes the 4 hour course and will need license type changed | |
| | Ricardo Amoroso | Instructor | Certificate received. Overturned | | |
| | Ricardo Amoroso | Instructor | Overturned 11/30/2017 | Denied email sent 11/28/2017 | |
| | Ricardo Amoroso | Instructor | Certificate Received. Overturned 11/29/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 11/30/2017 | Denied email sent 11/28/2017 | |
| | Ricardo Amoroso | Livescan | Overturned 11/30/2017 | Denied email sent 11/28/2017 | |
| | Jeremy Burns | Training | Overturned 11/30/2017 | Email sent on 11/29/2017 | |
| | Ricardo Amoroso | Instructor | Certificate received. Overturned 11/29/2017 | | |
| | Jeremy Burns | Training | Overturned 11/29/2017 | Email sent on 11/29/2017 | |
| | Jeremy Burns | Training | Overturned 11/30/2017 | Email sent on 11/29/2017 | |
| | Monique Mitchell | Training | Training Received overturned 11/30/2017 | Denied Email sent on 11/29/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 12/4/2017 | | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 12/4/2017 | Denied Email sent on 11/29/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 11/30/2017 | | |
| | Monique Mitchell | Training | Overturned 12/5/2017 | Denied Email sent on 11/29/2017 | 11/30/2017 |
| | Ricardo Amoroso | Instructor | Overturned 11/30/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 12/4/2017 | | |
| | Askins, Gerald | Residency | Overturned 11/30/2017 | | |
| | Jeremy Burns | Training | training cert recd. changed to std overturned 1/12/18 | Email sent 11/30/2017 | |
| | Askins, Gerald | Livescan | Overturned 12/13/2017 | | |
| | Askins, Gerald | Livescan | livescan recd. overturned 1/19/2018 | | |
| | Monique Mitchell | Livescan | Overturned 12/18/2017 | Applicant will call when fingerprints are submitted | |
| | Monique Mitchell | Livescan | livescan recd. Overturned 12/5/2017 | Denied Email sent on 12/1/2017 | |
| | Jeremy Burns | Livescan | Overturned 12/07/2017 | Email sent on 12/01/2017 | |
| | Jeremy Burns | Livescan/Residency | Overturned 12/05/2017 | Email sent on 12/01/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/04/2017 | Email sent on 12/04/2017 | |
| | Jeremy Burns | Training/Instructor | Instructor called. Overturned 12/4/2017 | Email sent on 12/04/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 12/4/2017 | | |
| | Askins, Gerald | Training | Overturned 12/05/2017 | Email sent on 12/04/2017 | |
| | Jeremy Burns | Training | Overturned 12/05/2017 | Email sent on 12/05/2017 | |
| | Jeremy Burns | Livescan | Overturned 12/07/2017 | Email sent on 12/05/2017 | |
| | Askins, Gerald | Training | Applicant was approved for HQL standard | Training exempt application withdrawn after applicant submitted standard app. | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 1/10/2018 | Email sent on 12/06/2017 | |
| | Ricardo Amoroso | Instructor | Instructor sign off. Overturned 12/7/2017 | Denied Email sent 12/6/2017 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 12/13/2017 | Denied Email sent 12/6/2017 | |
| | Ricardo Amoroso | Livescan | Livescan red. Overturned 12/15/2017 | Denied Email sent 12/6/2017 | |
| | Jeremy Burns | Livescan | Overturned 12/07/2017 | Email sent on 12/06/2017 | |
| | Jeremy Burns | Livescan | Overturned 12/07/2017 | Email sent on 12/07/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/07/2017 | Email sent on 12/07/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/11/2017 | Email sent on 12/07/2017 | |
| | Askins, Gerald | Training | Overturned 12/29/2017 | Email Sent | |
| | Monique Mitchell | Training | overturned 1/5/2018 | Email sent 12/8/2017 | |
| | Jeremy Burns | Livescan | Overturned 12/12/2017 | Email sent 12/11/2017 | |
| | Ricardo Amoroso | Livescan | Overturned 12/12/2017 | | |
| | Ricardo Amoroso | Instructor | Overturned 12/13/2017 | Email Sent 12/11/2017 | |
| | Ricardo Amoroso | Livescan | Overturned 12/15/2017 | Email Sent 12/12/2017 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 1/11/2018 | Email Sent 12/12/2017 | |
| | Jeremy Burns | Livescan | Overturned 12/16/2017 | Email sent 12/12/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/13/2017 | Email sent 12/12/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/20/2017, instructor verified | Email sent 12/13/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/14/2017 | Email sent 12/13/2017 | |
| | Ricardo Amoroso | Training | Overturned 12/27/2017 | Email sent 12/13/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/02/2018 | Email sent 12/14/2017 | |
| | Monique Mitchell | Instructor | Overturned 01/02/2018 | Email sent 12/14/2017 | |
| | Monique Mitchell | Instructor | Overturned 01/02/2018 | Email sent 12/14/2017 | |
| | Jeremy Burns | Training/Instructor | instructor confirmed. overturned 12/21/2017 | Email sent 12/14/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/15/2017 | Email sent 12/14/2017 | |
| | Ricardo Amoroso | Livescan | Overturned 1/11/2018 | Email sent 12/14/2017 | |
| | Ricardo Amoroso | Livescan | Overturned 12/15/2017 | Email sent 12/14/2017 | |
| | Ricardo Amoroso | Livescan | Overturned 12/15/2017 | Email sent 12/14/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/18/2017 | Email sent 12/15/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/16/2017 | Email sent 12/15/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/16/2017 | Email sent 12/15/2017 | |
| | Jeremy Burns | Training/Instructor, Livescan | Overturned 01/10/2018 | Email sent 12/15/2017, Instructor verified, still waiting on livescan | |
| | Jeremy Burns | Training/Instructor | Overturned 12/22/2017 | Email sent 12/15/2017 | |

MSP Supplemental Production  Jan. 2021_000031

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Training/Instructor | Overturned 12/19/2017 | Email sent 12/15/2017 | |
| | Jeremy Burns | Livescan | Overturned 01/05/2018 | Email sent 12/18/2017 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 12/19/2017 | Email sent 12/18/2017 | |
| | Monique Mitchell | Livescan | | Email sent 12/18/2017/checked 1/18/2018 not recd - dsa | |
| | Jeremy Burns | Training/Instructor | Overturned 12/19/2017 | Email sent 12/18/2017 | |
| | Monique Mitchell | Instructor | Overturned 12/19/2017 | Applicant will send info | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 12/19/2017 | Email sent 12/18/2017 | |
| | Ricardo Amoroso | Training | Overturned 1/29/2018 | Email sent 12/18/2017 | |
| | Ricardo Amoroso | Training | Overturned 12/18/2017 | Email sent 12/18/2017 | |
| | Askins, Gerald | Livescan | | checked 1/18/2018 not recd - dsa | |
| | Jeremy Burns | Training/Instructor | Overturned 01/08/2018 | Email sent 12/19/2017 | |
| | Ricardo Amoroso | Training | DNR card recd. Overturned 12/20/2017 | Email sent 12/19/2017 | |
| | Jeremy Burns | Residency | Overturned 1/18/2018 | Email sent 12/20/2017 | |
| | Monique Mitchell | Livescan/Training | | Email sent 12/20/2017/checked 1/18/2018 not recd - dsa | |
| | Monique Mitchell | Livescan | overturned | Email sent 12/20/2017 | |
| | Ricardo Amoroso | Livescan | Changed to Permit Exempt and approved 7/11/2017 | Email sent 12/20/2017/checked 1/18/2018 not recd - dsa | |
| | Monique Mitchell | Livescan | livescan recd. Overturned 2/2/2018 | Email sent 12/20/2017/checked 1/18/2018 not recd - dsa | |
| | Monique Mitchell | Livescan | Livescan recd. Overturned 1/2/2018 | Email sent 12/20/2017 | |
| | Monique Mitchell | Livescan | overturned 12/27/2017 | Email sent 12/20/2017 | |
| | Jeremy Burns | Training | Overturned 12/22/2017 | Email sent 12/21/2017 | |
| | Jeremy Burns | Livescan | Overturned 03/23/2018 | Email sent 12/21/2017/checked 1/18/2018 not recd - dsa | |
| | Jeremy Burns | Livescan | Overturned 12/23/2017 | Email sent 12/21/2017 | |
| | Jeremy Burns | Livescan | Overturn 12/1/2020 | Email sent 12/21/2017/checked 1/18/2018 not recd - dsa | |
| | Jeremy Burns | Residency | Overturned 12/28/2017 | Email sent 12/21/2017 | |
| | Askins, Gerald | Livescan | Overturned 01/02/2018 | Email sent 12/21/2017 | |
| | Jeremy Burns | Training | | Email sent 12/21/2017 | checked not recd 4/3/2018 - dsa |
| | Jeremy Burns | Residency | Overturned 12/21/2017 | Email sent 12/21/2017 | |
| | Jeremy Burns | Residency, Training and Livescan | Residency recd. | Email sent 12/21/2017 | checked not recd 4/3/2018 - dsa |
| | Jeremy Burns | Training | Overturned 12/28/2017 | Email sent 12/22/2017 | |
| | Askins, Gerald | Livescan | overturned 12/26/2017 | Email sent 12/17/2017 | |
| | Askins, Gerald | Instructor | Training Cert recd. Overturned 2/7/2018 | Email sent 12/17/2017 | |
| | Ricardo Amoroso | Training | Overturned 12/29/2017 | Email sent 12/22/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 12/27/2017 | Email sent 12/23/2017 | |
| | Jeremy Burns | Livescan | Overturned 12/28/2017 | Email sent 12/27/2017 | |
| | Jeremy Burns | Livescan | Overturned 01/02/2018 | Email sent 12/27/2017 | |
| | Monique Mitchell | Training | overturned 12/28/2017 | Email sent 12/27/2017 | |
| | Askins, Gerald | Training | overurned 1/11/2018 | Email sent 12/21/2017 | |
| | Askins, Gerald | Livescan | overturned | Email sent 12/20/2017 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/31/2018 | Email sent 12/27/2017 | |
| | Ricardo Amoroso | Instructor | Instructor recd. Overturned 3/13/2018 | Email sent 12/27/2017 | checked Instructor not recd 2/16/2018 |
| | Askins, Gerald | Residence | Overturned 01/05/2017 | Email sent 12/20/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 01/30/2017 | Email sent 12/27/2017 | |
| | Askins, Gerald | Training | | Email sent 12/22/2017 | checked not recd 4/3/2018 - dsa |
| | Askins, Gerald | Training | | Email sent 12/27/2017 | checked not recd 4/3/2018 - dsa |
| | Askins, Gerald | Training / Residence | Overturned 12/28/2017 | Email sent 12/26/2017 | |
| | Askins, Gerald | Training / Residence | overturned 12/28/2017 | Email sent 12/26/2017 | |
| | Askins, Gerald | Livescan | overturned 12/28/2017 | Email sent 12/26/2017 | |
| | Jeremy Burns | Livescan | Overturned 12/29/2017 | Email sent 12/28/2017 | |
| | Jeremy Burns | Livescan | Overturned 01/03/2018 | Email sent 12/28/2017 | |
| | Jeremy Burns | Livescan | Overturned 01/03/2018 | Email sent 12/28/2017 | |
| | Jeremy Burns | Livescan | Overturned 01/03/2018 | Email sent 12/28/2017 | |
| | Jeremy Burns | Livescan | Overturned 01/02/2018 | Email sent 12/28/2017 | |
| | Askins, Gerald | Livescan | Overturned 01/02/2018 | Email sent 12/26/2017 | |
| | Askins, Gerald | Instructor | Training Cert recd. Overturned 1/23/2018 | Email sent 12/27/2017 | |
| | Askins, Gerald | Instructor | Overturned 01/05/2018 | Email sent 12/27/2017 | |
| | Ricardo Amoroso | Instructor | Overturned 1/2/2018 | Email sent 12/29/2017/checked 1/18/2018 not recd - dsa | |
| | Ricardo Amoroso | Livescan | | Email sent 12/29/2017 | checked Livescan not recd 2/16/2018 |
| | Ricardo Amoroso | Questions | Overturned 1/2/2018 | Email sent 12/29/2017 | |
| | Monique Mitchell | Instructor | Overturned 1/3/2018 | Applicant will send info | |
| | Monique Mitchell | Instructor | Overturned 01/02/2018 | Email sent 12/29/2017 | |
| | Monique Mitchell | Instructor | Overturned 01/02/2018 | Email sent 12/29/2017 | |
| | Askins, Gerald | Instructor | Overturned 01/02/2018 | Email sent  12/28/2017 | |
| | Askins, Gerald | Instructor | Instructor signed off. overturned 1/2/2018 | Email sent 12/21/2017 | |
| | Askins, Gerald | Livescan | | Email sent 12/21/2017/checked 1/18/2018 & 2/16/2018 not recd - dsa | |
| | Askins, Gerald | Livescan | Overturned 1/3/2018 | Email sent 12/22/2017 | |
| | Askins, Gerald | Instructor | Overturned 1/3/2018 | Email sent 12/26/2017 | |
| | Ricardo Amoroso | Livescan | Livescan Recd. Overturned 1/9/2018 | Email sent 1/2/2018 | |
| | Ricardo Amoroso | Livescan | Livescan Recd. Overturned 1/9/2018 | Email sent 1/2/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 01/17/2018 | Email sent 1/2/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 01/08/2018 | Email sent 1/3/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/08/2018 | Email sent 1/4/2018 | |
| | Jeremy Burns | Training | Overturned 3/19/2018 | Email sent 1/4/2018 | |

**MSP Supplemental Production  Jan. 2021_000032**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Training/Instructor | Overturned 01/12/2018 | Email sent 1/4/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/05/2018 | Email sent 1/4/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/05/2018 | Email sent 1/5/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/05/2018 | Email sent 1/5/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/08/2018 | Email sent 1/5/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/10/2018 | Email sent 1/5/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/08/2018 | Email sent 1/5/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/08/2018 | Email sent 1/5/2018 | |
| | Ricardo Amoroso | Training | DNR confirmed. Overturned 4/3/2018 | Email sent 1/8/2018 | checked not recd-sent email to Tiffaney @ DNR 4/3/2018 - dsa |
| | Jeremy Burns | Training/Instructor | Overturned 01/17/2018 | Email sent 1/9/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/9/2018 | Email sent 1/9/2018 | |
| | Monique Mitchell | Livescan | overturned 1/11/2018 | Email sent 1/9/2018 | |
| | Monique Mitchell | Livescan | overturned 1/11/2018 | Email sent 1/9/2018 | |
| | Monique Mitchell | Training | Overturned 12/17/2018 | Email sent 1/9/2018 | f/u email sent 10/31/2018 - dsa |
| | Jeremy Burns | Livescan | Wear & Carry recd. Overturned 4/3/2018 | Email sent 1/10/2018/checked 1/18/2018 & 2/16/2018 not recd - dsa | |
| | Jeremy Burns | Training | Overturned/ Changed to Standard | Email sent 1/10/2018 | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 1/23/2018 | Email sent 1/11/2018/checked 1/18/2018 not recd - dsa | |
| | Jeremy Burns | Training/Instructor | Overturned 1/11/2018 | Email sent 1/11/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 1/24/2018 | Email sent 1/11/2018/checked 1/18/2018 not recd - dsa | |
| | Jeremy Burns | Training/Instructor | Overturned 01/17/2018 | Email sent 1/12/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/17/2018 | Email sent 1/12/2018 | |
| | Monique Mitchell | Insttuctor | Overturned 1/16/2018 | will send certificate | |
| | Askins, Gerald | Instructor | Overturned 01/25/2018 | Email sent 01/05/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/17/2018 | Email sent 01/15/2018 | |
| | Jeremy Burns | Training/Instructor, Livescan | Overturned 01/17/2018 | Email sent 01/15/2018 | |
| | Askins, Gerald | Instructor | Overturned 01/17/2018 | Emailed 01/09/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/17/2018 | Email sent 1/15/2018 | |
| | Askins, Gerald | Instructor | Overturned 01/15/2018 | Email sent 01/15/2018 | |
| | Jeremy Burns | Training/Instructor, Livescan | Overturned 01/17/2018 | Email sent 01/15/2018 | |
| | Jeremy Burns | Training/Instructor, Livescan | Overturned 01/17/2018 | Email sent 01/15/2018 | |
| | Askins, Gerald | Questions | Overturned 4/23/2018 | Email sent01/10/2018 | |
| | Askins, Gerald | Instructor | Overturned 01/26/2018 | Email sent 01/11/2018 | |
| | Askins, Gerald | Livescan | Overturned 01/18/2018 | Email sent 01/10/2018/checked 1/18/2018 not recd - dsa | |
| | Jeremy Burns | Livescan | Overturned 01/17/2018 | Email sent 01/15/2018 | |
| | Askins, Gerald | Livescan, Instructor | Overturned 01/17/2018 | Email sent 01/11/2018 | |
| | Ricardo Amoroso | Training/Questions | Overturned 4/2/2018 | Email sent 1/15/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 1/15/2018 | Email sent 1/15/2018 | |
| | Jeremy Burns | Under age | Overturned 2/21/2018 | Email sent 1/16/2018 (will be 21 on 02/18/18) | |
| | Jeremy Burns | Livescan | Overturned 01/17/2018 | Email sent 1/16/2018 | |
| | Ricardo Amoroso | Training | changed to standard. overturned 1/31/2018 | Email sent 1/16/2018 | |
| | Monique Mitchell | Training | Overturned 1/18/2018 | Email sent 1/16/2018 | |
| | Monique Mitchell | Livescan | Overturned 1/17/2018 | Email sent 1/16/2018 | |
| | Monique Mitchell | Livescan | Overturned 1/17/2018 | Email sent 1/16/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 1/22/2018 | Email sent 1/18/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 1/23/2018 | Email sent 1/22/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 1/24/2018 | Email sent 1/23/2018 | |
| | Monique Mitchell | Instructor | Overturned | will send certificate | |
| | Monique Mitchell | Instructor | Overturned 1/26/2018 | Email sent 1/23/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 01/24/2018 | Email sent 1/23/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/26/2018 | Email sent 01/24/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/25/2018 | Email sent 01/24/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/25/2018 | Email sent 01/24/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 01/25/2018 | Email sent 01/24/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/26/2018 | Email sent 01/24/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/26/2018 | Email sent 01/24/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 1/25/2018 | Email sent 1/24/2018 | |
| | Ricardo Amoroso | Instructor | | Email sent 1/24/2018 | checked Instructor not recd. 2/16/2018/ f-u email sent 10/31/2018 - dsa |
| | Ricardo Amoroso | Instructor | Overturned 1/25/2018 | Email sent 1/24/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 1/29/2018 | Email sent 01/25/2018 | |
| | Askins, Gerald | Training/Instructor | Overturned 02/01/2018 | Email sent 01/18/2018 | |
| | Jeremy Burns | Residency | Overturned 1/25/2018 | Email sent 01/25/2018 | |
| | Monique Mitchell | Livescan | Overturned 2/5/2018 | Spoke with applicant 1/25/2018 | |
| | Monique Mitchell | Livescan | Overturned 03/09/2018 | Email sent 1/25/2018 | checked Livescan not recd 2/16/2018 |
| | Monique Mitchell | Livescan | Overturned 1/29/2018 | Spoke with applicant 1/25/2018 | |
| | Ricardo Amoroso | Instructor | Instructor recd. Overturned 3/27/2018 | Email sent 1/25/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 2/16/2018 | Email sent 1/25/2018 | checked Instructor not recd 2/16/2018 |
| | Jeremy Burns | Training/Instructor | Overturned 01/26/2018 | Email sent 1/26/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/30/2018 | Email sent 1/26/2018 | |

**MSP Supplemental Production  Jan. 2021_000033**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Instructor, Questions | Overturned 01/29/2018 | Email sent 1/26/2018 | |
| | Jeremy Burns | Training/Instructor | Instructor called. overturned 1/26/2018 | Email sent 1/26/2018 | |
| | Monique Mitchell | Training | Overturned | Email sent 1/26/2018 | |
| | Monique Mitchell | Training | Overturned 1/31/2018 | Email sent 1/26/2018 | |
| | Askins, Gerald | Training | Overturned 1/29/2018 | Email sent 01/23/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/30/2018 | Email sent 01/29/2018 | |
| | Jeremy Burns | Livescan | Overturned 02/10/2018 | Email sent 01/29/2018 | |
| | Askins, Gerald | Training | withdrawn applicant submitted HQL Standard application | | checked not recd 4/3/2018 - dsa / f-u email sent 10/31/2018 - dsa |
| | Askins, Gerald | Training | Overturned 2/2/2018 | Email sent 01/29/2018 | |
| | Jeremy Burns | Needs hunting license | Overturned 05/30/2018 | Advised on 01/31/2018 | checked not recd 4/3/2018 - dsa |
| | Diane Armstrong | Training - s/b standard appl | training cert recd. switched to standard | Advised verbally on 1/31/2018 | |
| | Monique Mitchell | Training | Overtrned on 2/6/2018 | Advised verbally on 1/31/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/4/2019 | Advised verbally on 1/31/2018 | 1/31/2018 checked Livescan not recd 2/16/2018 // f-u sent 10/31/18 - dsa |
| | Monique Mitchell | Instructor | Overturned on 2/6/2018 | Advised verbally on 1/31/2018 | |
| | Monique Mitchell | Instructor | Overturned 2/7/2018 | Email sent 1/31/2018 | |
| | Monique Mitchell | Livescan | overturned 2/7/2018 | Email sent 1/31/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 2/7/2018 | Email sent 2/1/2018 | |
| | Askins, Gerald | Training | Training Cert recd. Overturned 3/19/2018 | Email sent 01/30/2018 | |
| | Jeremy Burns | Livescan | Overturned 02/15/2018 | Email sent 02/03/2018 | checked Livescan not recd 2/16/2018 / f-u email sent 11/1/18 - dsa |
| | Jeremy Burns | Training | Overturned 02/15/2018 | Email sent 02/03/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 2/6/2018 | Email sent 02/05/2018 | |
| | Diane Armstrong | Livescan | Livescan recd. Overturned 3/8/2018 | Email sent 02/01/2018 | checked Livescan not recd 2/16/2018 |
| | Ricardo Amoroso | Residency | Overturn 11/1/2018 | Email sent 2/7/2018 | checked not recd 4/3/2018 - dsa |
| | Ricardo Amoroso | Livescan / Question | Overturned 2/26/2018 | Email sent 2/7/2018. Aslo left voicemail | |
| | Askins, Gerald | Livescan | overturn 2/9/2018 | Email sent 01/31/2017 | |
| | Monique Mitchell | Instructor | Overturned 3/12/2018 | Advised verbally on 2/6/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 2/7/2018 | checked Livescan not recd 2/16/2018 / f-u email sent 11/1/2018 - dsa |
| | Jeremy Burns | Livescan | Overturned 02/12/2018 | Email sent 02/08/2018 | |
| | Jeremy Burns | Proof of Residence | Overturned 02/10/2018 | Email sent 02/08/2018 | |
| | Askins, Gerald | Training | Overturned 4/8/2020 | Email sent 02/01/2018 | checked Livescan not recd 2/16/2018 / f-u email sent 11/1/18 - dsa |
| | Askins, Gerald | Livescan | Livescan recd. Overturned 3/9/2018 | Email sent 02/01/2018 | checked Livescan not recd 2/16/2018 |
| | Jeremy Burns | Training/Instructor | Overturned 02/12/2018 | Email sent 02/10/2018 | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 2/14/2018 | Emaile sent 02/12/2018 | |
| | Ricardo Amoroso | Questions | Overturned 2/12/2018 | Email sent 2/12/2018 | |
| | Ricardo Amoroso | Questions | Overturned 2/16/2018 | Email sent 2/12/2018 | |
| | Askins, Gerald | Livescan | overturn 3/5/2018 | Email sent 02/07/2018 | checked Livescan not recd 2/16/2018 |
| | Ricardo Amoroso | Instructor | Overturned 3/12/2018 | Email sent 2/14/2018 | |
| | Jeremy Burns | Training | Training Received. Overturned 02/15/2018 | Email sent 02/15/2018 | |
| | Ricardo Amoroso | Training | Overturned 2/20/2018 | Email sent 2/15/2018 | |
| | Ricardo Amoroso | Livescan | Changed to Permit Exempt 6/26/2018 | Email sent 2/15/2018 | checked not recd 4/3/2018 - dsa |
| | Jeremy Burns | Training/Instructor | Training/Instructor recd. Overturned 3/12/2018 | Email sent 02/16/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 07/20/2018 | Email sent 02/16/2018 | checked not recd 4/3/2018 - dsa |
| | Jeremy Burns | Questions | Overturned 02/20/2018 | Email sent 02/19/2018 | |
| | Jeremy Burns | Training/Questions | Overturned 02/20/2018 | Email sent 02/19/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 3/5/2018 | Email sent 2/20/2018 | |
| | Diane Armstrong | Training | Documentation recd. Overturned 2/26/2018 | called 2/20/2018 and left a message | |
| | Diane Armstrong | Training | DNR recd. Overturned 2/26/2018 | called 2/20/2018 and left a message | |
| | Askins, Gerald | Livescan | Livescan recd. Overturned 3/5/2018 | Emailed 02/08/2018 | |
| | Ricardo Amoroso | Instructor | Training Cert recd. Overturned 4/30/2018 | Email sent 2/20/2018 | checked not recd 4/3/2018 - dsa |
| | Diane Armstrong | Instructor | Training Cert recd. Overturned 2/26/2018 | Email sent 2/21/2018 | |
| | Ricardo Amoroso | Livescan | Application Withdrawn per Applicant | Email sent 2/22/2018 | |
| | Ricardo Amoroso | Training | Training recd. Overturned 3/12/2018 | Email sent 2/22/2018 | |
| | Jeremy Burns | Training/Instructor | overturned 2/26/2018 | Email sent 02/23/2018 | |
| | Ricardo Amoroso | Training | Overturned 4/23/2018 | Email sent 2/23/2018 | checked not recd 4/3/2018 - dsa |
| | Ricardo Amoroso | Instructor | Overturned 2/26/2018 | Email sent 2/23/2018 | |
| | Ricardo Amoroso | Training | | Email sent 2/26/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 - dsa |
| | Jeremy Burns | Livescan | Overturned 03/06/2018 | Email sent 02/24/2018 | |
| | Jeremy Burns | Livescan | Overturned 02/28/2018 | Email sent 02/24/2018 | |
| | Jeremy Burns | Training | Overturned 02/24/2018 | Email sent 02/24/2018 | |
| | Jeremy Burns | Residency | Overturned 02/24/2018 | Email sent 02/24/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 2/26/2018 | Email sent 02/24/2018 | |
| | Askins, Gerald | Training | Overturn 3/13/2018 | Email sent 02/14/2018 | |
| | Ricardo Amoroso | Livescan | Overturn 3/5/2018 | Email sent 2/26/2018 | |
| | Ricardo Amoroso | Training | Overturned 3/9/2018 | Email sent 2/26/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 2/26/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 - dsa |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Instructor | Overturned 2/28/2018 | Email sent 2/26/2018 | |
| | Monique Mitchell | Citizenship | Overturned 2/27/2018 | spoke with applicant 2/26/2018 | |
| | Jeremy Burns | Training | Overturned 03/19/2018 | email sent 02/27/2018 | |
| | Ricardo Amoroso | Questions | Overturned 2/28/2018 | Email sent 2/27/2018 | |
| | Ricardo Amoroso | Questions | Overturned 2/27/2018 | Email sent 2/27/2018 | |
| | Monique Mitchell | Livescan | Overturned 2/28/2018 | spoke with applicant 2/28/2018 | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 3/9/2018 | Email sent 02/28/2018 | |
| | Askins, Gerald | Training | | Email sent 02/20/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 - dsa |
| | Monique Mitchell | Instructor | Overturned 3/1/2018 | Email sent 3/1/2018 | |
| | Diane Armstrong | Livescan | Livescan recd. Overturned 4/3/2018 | Email sent 2/28/2018 | |
| | Monique Mitchell | Instructor | Overturned 3/2/2018 | Email sent 3/1/2018 | |
| | Askins, Gerald | Livescan | Overturned 3/27/2018 | Email sent 02/21/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 6/12/2018 | Email sent 3/2/2018 | checked not recd 4/3/2018 - dsa |
| | Monique Mitchell | Training | Overturned 3/7/2018 | Email sent 2/27/2018 | |
| | Ricardo Amoroso | Residency | house title recd. overturned 3/12/2018 | Email sent 3/2/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 3/5/2018 | Email sent 3/2/2018 | |
| | Ricardo Amoroso | Instructor | Instructor signed off. Overturned 3/27/2018 | Email sent 3/5/2018 | |
| | Jeremy Burns | Livescan | Overturned 03/07/2018 | Email sent 03/06/2018 | |
| | Askins, Gerald | Training | Overturned 4/24/2018 | Email sent 02/23/2018 | checked not recd 4/3/2018 - dsa |
| | Ricardo Amoroso | Training | DNR card recd. Overturned 4/5/2018 | Email sent 3/6/2018 | checked not recd-sent Tiffaney @ DNR an email 4/3/2018 - dsa |
| | Ricardo Amoroso | Instructor | Instructor recd. Overturned 4/3/2018 | Email sent 3/6/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 4/2/2018 | Email sent 07/07/2018 | |
| | Monique Mitchell | Livescan | Livescan recd. Overturned 3/8/2018 | spoke with on 3/5/2018 | |
| | Askins, Gerald | Livescan | Overturned 03/23/2018 | Email sent on 02/28/2018 | |
| | Ricardo Amoroso | Instructor | Training Cert recd. Overturned 3/27/2018 | Email sent 3/7/2018 | |
| | Ricardo Amoroso | Questions | Overturned 3/8/2018 | Email sent 3/7/2018 | |
| | Monique Mitchell | Livescan | Overturned 3/13/2018 | Email sent | 2/28/2018 |
| | Monique Mitchell | Training | Overturned 3/8/2018 | Email sent 3/8/2018 | |
| | Jeremy Burns | Residency | Overturned 3/8/2018 | Email sent 03/08/2018 | |
| | Diane Armstrong | Training | DNR confirmed. Overturned 4/3/2018 | Email sent 3/8/2018 | checked not recd-sent Tiffaney @ DNR and email 4/3/2018 |
| | Ricardo Amoroso | Training/Questions | Overturned 3/9/2018 | Email sent 3/8/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 03/09/2018 | Email sent 3/8/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 |
| | Diane Armstrong | MD OLN / proof of residency | MVA receipt recd. Overturned 3/12/2018 | S/W applicant 3/9/2018 | |
| | Jeremy Burns | Training/Questions | Orverturned 03/12/2018 | Email sent 3/12/2018 | |
| | Askins, Gerald | Training | Overturned 11/7/2018 | Email sent 3/06/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 3/19/2018 | Email sent 3/12/2018 | |
| | Monique Mitchell | Alien | Overturned 3/13/2018 | Spoke with applicant 3/12/2018 | |
| | Monique Mitchell | Livescan | Carry permit approved. Overturned 11/1/2018 | Email sent 3/8/2018 | checked not recd 4/3/2018 - dsa |
| | Monique Mitchell | Livescan/Instructor | | Email sent 3/8/2018 | checked not recd 4/3/2018 - dsa |
| | Monique Mitchell | Alien | Overturned 3/13/2018 | Spoke with applicant 3/12/2018 | |
| | Monique Mitchell | Livescan | | Email sent 3/7/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 |
| | Monique Mitchell | Livescan | Overturned 3/29/2018 | Email sent 3/9/2018 | |
| | Ricardo Amoroso | Livescan | Approved for Permit Exempt | Email sent 3/12/2018 | checked not recd 4/3/2018 - dsa |
| | Monique Mitchell | Instructor | Overturned 4/10/2018 | Email sent | checked not recd 4/3/2018 - dsa |
| | Ricardo Amoroso | Instructor | Instructor sign-off. Overturned 4/3/2018 | Notified by phone 3/14/2018 | |
| | Diane Armstrong | Training | HQL cert recd. changed to Std Overturned 4/2/2018 | Spoke with applicant 3/14/2018 | |
| | Askins, Gerald | Livescan / Training | Livescan recd/DNR verified. Overturned 4/3/2018 | Email sent 03/14/2018 | Training not recd sent email to Tiffaney @ DNR 4/3/2018 |
| | Monique Mitchell | Question | Overturned 3/15/2018 | Email sent 3/14/2018 | |
| | Monique Mitchell | Livescan | Overturned 3/19/2018 | Email sent 3/12/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/14/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 |
| | Monique Mitchell | Instructor/Livescan | Overturned 3/29/2018 | Email sent 3/12/2018 | |
| | Monique Mitchell | Instructor | Overturned 3/15/2018 | Notified by phone 3/14/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 3/15/2018 | Email sent 3/12/2018 | |
| | Monique Mitchell | Instructor | Overturned 3/19/2018 | Notified by phone 3/14/2018 | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 3/19/2018 | Email sent 03/15/2018 | |
| | Jeremy Burns | Training/Instructor | | Email sent 03/15/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 |
| | Ricardo Amoroso | Questions | Overturned 3/15/2018 | Email sent 3/15/2018 | |
| | Monique Mitchell | Livescan | Overturned 3/22/2018 | spoke with applicant 3/15/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 3/16/2018 | Email sent 3/15/2018 | |
| | Monique Mitchell | Livescan | overturned 3/22/2018 | Spoke with applicant 3/15/2018 | |
| | Monique Mitchell | Livescan | Overturned 3/22/2018 | Spoke with applicant 3/15/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 3/28/2018 | Email sent 3/15/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 3/19/2018 | Email sent 3/15/2018 | |
| | Askins, Gerald | Livescan | Overturned 3/21/2018 | Email sent 03/14/2018 | |
| | Jeremy Burns | Livescan | Overturned 03/21/2018 | Email sent 03/19/2018 | |
| | Jeremy Burns | Livescan | | Email sent 03/19/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 |
| | Jeremy Burns | Training | Overturned 03/19/2018 | Email sent 03/19/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 4/3/2018 | Email sent 3/19/2018 | |
| | Ricardo Amoroso | Training | Training Recd. Overturned 3/27/2018 | Email sent 3/19/2018 | Needs to take 4 hr. training course |
| | Ricardo Amoroso | Questions | Overturned 3/20/2018 | Left voicemail 3/19/2018 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Training | Switched to Std. Overturned 4/2/2018 | Email sent 3/19/2018 | |
| | Askins, Gerald | Livescan | Active Carry Permit. Overturned 11/7/2018 | Email sent 03/14/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 |
| | Askins, Gerald | Questions | Questions answered 3/16/18 Overturned 11/1/18 | Called 03/20/2018 | |
| | Monique Mitchell | Livescan/Instructor/question | Instructor recd. | Spoke with applicant 3/20/2018 | checked not recd 4/3/2018 - dsa |
| | Monique Mitchell | Instructor | Overturned 3/29/2018 | emailed sent 3/19/2018 | |
| | Askins, Gerald | Training | Overturned 3/23/2018 | Emailed 03/17/2018 | |
| | Ricardo Amoroso | Questions | Overturned 3/22/2018 | Email sent and left voicemail 3/21/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/21/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 |
| | Jeremy Burns | Livescan | Overturned 4/2/2018 | Email sent 03/21/2018 | |
| | Ricardo Amoroso | Training | Overturned 3/22/2018 | Email sent 3/22/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 07/10/2018 (Changed to Permit Exempt) | Email sent 3/22/2018 | checked not recd 4/3/2018 - dsa // has pending HG app. stated he will wait for outcome before getting reprinted ROA |
| | Ricardo Amoroso | Instructor | Instructor sign off. Overturned 4/3/2018 | Email sent 3/22/2018 | |
| | Ricardo Amoroso | Instructor | Instructor signed off. Overturned 6/6/2018 | Email sent 3/22/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 3/26/2018 | Email sent 3/22/2018 | checked not recd 4/3/2018 - dsa |
| | Jeremy Burns | Proof of Residence | Applicant requested to withdraw application, active military | Email sent 03/23/2018 | |
| | Jeremy Burns | Question | Overturned 03/23/2018 | Email sent 03/23/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 4/4/2018 | Email sent 3/23/2018 | checked not recd 4/3/2018 - dsa |
| | Askins, Gerald | Training | applicant reapplied for HQL Standard | Emailed 03/17/2018 | |
| | Askins, Gerald | Livescan | Overturned 3/28/2018 | Email sent 03/21/2018 | |
| | Monique Mitchell | Instructor | Recd. email from instructor. Overturned 3/26/2018 | Spoke with applicant 3/26/2018 | |
| | Monique Mitchell | Questions | Overturned 3/26/2018 | Email sent 3/26/2018 | |
| | Askins, Gerald | Livescan | Overturned 05/17/2018 | Email sent 03/21/2018 | checked not recd 4/3/2018 - dsa |
| | Jeremy Burns | Livescan | Overturned 05/17/2018 | Email sent 03/27/2018 | checked not recd 4/3/2018 - dsa |
| | Ricardo Amoroso | Livescan | | Email sent 3/27/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 |
| | Jeremy Burns | Training/Instructor | Instructor sign off. Overturned 3/29/2018 | Email sent 03/28/2018 | |
| | Ricardo Amoroso | Training | DNR recd. Overturned 3/30/2018 | Email sent 3/28/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/28/2018 | checked not recd 4/3/2018 - dsa / f-u email sent 11/1/18 |
| | Jeremy Burns | Questions | Overturned 03/29/2018 | Email sent 3/29/2018 | |
| | Monique Mitchell | MVA | Overturned 11/7/2018 | Email sent 3/22/2018 | 3/26/2018 checked not rec d 4/3/2018 - dsa / f-u email sent 11/1/18 dsa |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 4/4/2018 | Email sent 03/29/2018 | checked not rec d 4/3/2018 - dsa |
| | Jeremy Burns | Training/Instructor | Overturned 4/5/2018 | Email sent 03/29/2018 | checked not rec d 4/3/2018 - dsa |
| | Monique Mitchell | Livescan/Instructor | | Spoke with applicant 3/29/2018 | checked not rec d 4/3/2018 - dsa |
| | Jeremy Burns | Proof of Residence | Overturned 03/31/2018 | Email sent on 03/29/2018 | |
| | Monique Mitchell | Livescan | overturned 4/2/2018 | Email sent 3/27/2018 | |
| | Monique Mitchell | Instructor | Overturned 3/30/2018 | Email sent 3/26/2018 | |
| | Askins, Gerald | Training | | Email sent 03/26/2018 | checked not recd/sent email to Tiffaney @ DNR 4/3/201 |
| | Askins, Gerald | Livescan | | Email sent 03/23/2018 | checked not recd 4/3/2018 - dsa |
| | Askins, Gerald | Livescan / Training | | Email sent 03/26/2018 | checked not recd 4/3/2018 - dsa |
| | Askins, Gerald | Training | DNR recd. Overturned 7/13/2018 | Email sent 03/26/2018 | checked not recd/sent email to Tiffaney @ DNR 4/3/201 |
| | Askins, Gerald | Training | | Email sent 03/27/2018 | checked not recd 4/3/2018 - dsa |
| | Jeremy Burns | Questions | Overturned 03/31/2018 | Emailed 03/31/2018 | |
| | Jeremy Burns | Livescan | Overturned 04/03/2018 | Email sent 03/27/2018 | |
| | Askins, Gerald | Instructor | HQL training cert recd. Overturned 4/3/2018 | Email sent 03/27/2018 | |
| | Askins, Gerald | Instructor | Instructor sign off. Overturned 4/17/2018 | Email sent 03/28/2018 | checked not recd 4/3/2018 - dsa |
| | Askins, Gerald | Livescan | applicant submitted a Permit Exempt appl | Email sent 03/28/2018 | checked not recd 4/3/2018 - dsa |
| | Askins, Gerald | Questions | | Email sent 03/26/2018 | |
| | Askins, Gerald | Livescan | Overturned 4/30/3018 | Email sent 03/28/2018 | checked not recd 4/3/2018 - dsa |
| | Askins, Gerald | Questions | overturned 4/2/2018 | Email sent 03/28/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 4/6/2018 | Email sent 4/2/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 4/3/2018 | Email sent 4/2/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 4/2/2018 | checked not recd 4/3/2018 - dsa |
| | Ricardo Amoroso | Livescan | Overturned 4/9/2018 | Email sent 4/2/2018 | checked not recd 4/3/2018 - dsa |
| | Askins, Gerald | Training | | Email sent 04/03/2018 | |
| | Jeremy Burns | Questions | Overturned 10/25/2018 | Email sent 04/03/2018 | |
| | Jeremy Burns | Questions | Overturned 4/9/2018 | Email sent 04/03/2018 | |
| | Jeremy Burns | Training | Overturned 04/04/2018 | Email sent 4/4/2018 | |
| | Jeremy Burns | Training | Approved for standard app on 9/6/2018 | Email sent 04/04/2018 | |
| | Monique Mitchell | Livescan | overturned 4/10/2018 | Email sent 3/29/2018 | |
| | Monique Mitchell | Question | Overturned 4/11/2018 | Email/VM sent 4/3/2018 | 3/29/2018 |
| | Monique Mitchell | Question | Question confirmed. Overturned 4/25/2018 | Email/VMsent 3/29/2018 | |
| | Monique Mitchell | Livescan | Overturned 4/10/2018 | Email sent 4/3/2018 | |
| | Ricardo Amoroso | Training | Overturned 4/5/2018 | Email sent 4/4/2018 | |
| | Ricardo Amoroso | Training | Overturned 5/2/2018 | Email sent 4/4/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 4/5/2018 | Email sent 4/4/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 04/10/2018 | Email sent 4/5/2018 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Instructor | Overturned 4/9/2018 | Email sent 4/5/2018 | |
| | Ricardo Amoroso | Questions | Question answered. Overturned 4/6/2018 | Email sent 4/6/2018 | |
| | Ricardo Amoroso | Training/Livescan | Overturned 11/13/2019 | Email sent 4/6/2018 | |
| | Ricardo Amoroso | Training | | Email sent 4/9/2018 | |
| | Jeremy Burns | Training/Instructor | Overturned 5/31/2018 | Email sent 04/10/2018 | |
| | Ricardo Amoroso | Livescan | License type changed to Permit Exempt. Overturned | Email sent 4/10/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 4/11/2018 | Email sent 4/10/2018 | |
| | Jeremy Burns | Livescan | Overturned 4/16/2018 | Email sent 04/11/2018 | |
| | Askins, Gerald | Livescan | | Email sent 04/10/2018 | |
| | Ricardo Amoroso | Training | Overturned 6/10/2019 | Email sent 4/11/2018 | |
| | Ricardo Amoroso | Training | Overturned 4/12/2018 | Email sent 4/11/2018 | |
| | Monique Mitchell | Training | recvd Training overturned 8/7/2018 | Email sent 4/9/2018 | |
| | Jeremy Burns | Training/Instructor, Question | Overturned 6/4/2018 | Email sent 04/13/2018 | Question answered, applicant still has to take 4 hour trai |
| | Jeremy Burns | Proof of Residence, Question | Overturned 4/13/2018 | Email sent 04/11/2018 | |
| | Askins, Gerald | Training | | Email sent 04/11/2018 | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 4/26/2018 | Email sent 04/16/2018 | |
| | Jeremy Burns | Questions | Overturned 04/17/2018 | Email sent 4/16/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 4/20/2018 | Email sent 4/16/2018 | |
| | Askins, Gerald | Livescan | | Email sent 04/13/2018 | |
| | Ricardo Amoroso | Questions | Overturned 4/17/2018 | Email sent 4/16/2018 | Advised to call her after 2pm |
| | Ricardo Amoroso | Training | | Email sent 4/16/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 4/16/2018 | |
| | Monique Mitchell | Instructor | Overturned 4/18/2018 | Email sent 4/12/2018 | |
| | Jeremy Burns | Instructor, Questions | Overturned 04/17/2018 | Email sent 04/17/2018 | |
| | Ricardo Amoroso | Instructor, Livescan, Questions | Overturned 6/4/2018 | Email sent 4/17/2018 | Training received and questions resolved. Waiting for liv |
| | Ricardo Amoroso | Questions | Overturned 4/18/2018 | Email sent 4/17/2018 | |
| | Ricardo Amoroso | Questions | Overturned 4/18/2018 | Email sent 4/17/2018 | |
| | Jeremy Burns | Instructor | Overturned 5/31/2018 | Email sent 04/18/2018 | |
| | Jeremy Burns | Livescan | Overturned 04/19/2018 | Email sent 04/18/2018 | |
| | Monique Mitchell | Livescan | Overurned 4/23/2018 | Email sent 4/14/2018 | |
| | Monique Mitchell | Livescan | Overturned 4/23/2018 | Email sent 4/14/2018 | |
| | Ricardo Amoroso | Instructor | Instructor sign off recd. Overturned 4/23/2018 | Email sent 4/18/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 6/21/2018 | Email sent 4/18/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 6/21/2018 | Email sent 4/18/2018 | |
| | Ricardo Amoroso | Question #19/Proof of Citizenship | | Email sent 4/18/2018 | |
| | Monique Mitchell | Alien | Alien # recd/Cleared by ICE. Overturned 4/19/2018 | Email sent 4/18/2018 | |
| | Monique Mitchell | Instructor | Overturned 4/23/2018 | Left voicemail 3/19/2018 | |
| | Monique Mitchell | Question | Overturned 5/31/2018 | Left voicemail 3/19/2018 | |
| | Monique Mitchell | Question | Overturned 4/19/2018 | Left voicemail 3/19/2018 | |
| | Askins, Gerald | Training | DNR ird recd. Overturned 7/12/2018 | Email sent 04/15/2018 | |
| | Askins, Gerald | Residency | Lease recd. Overturned 5/14/2018 | Email sent 04/09/2018 | |
| | Monique Mitchell | Livescan | Overturned 4/24/2018 | Spoke with applicant 4/20/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 5/2/2018 | Email sent 4/23/2018 | |
| | Monique Mitchell | Instructor | Overturned 5/31/2018 | Email sent 4/18/2018 | |
| | Askins, Gerald | Training | Overturned 04/26/2018 | Email sent 04/18/2018 | |
| | Jeremy Burns | Instructor | Overturned 5/31/2018 | Email sent 04/24/2018 | |
| | Jeremy Burns | Questions/Training | Overturned 4/24/2018 | Email sent 04/24/2018 | |
| | Askins, Gerald | Training | Overturned 7/31/18 | Left voicemail 3/24/2018 | |
| | Askins, Gerald | Questions | Medical Canibis confirmed by appliant full disapproval | Called 04/24/2018 left message | |
| | Askins, Gerald | Training | Overturned 8/1/18 | Called and advised on 04/24/2018 | |
| | Askins, Gerald | Training | | Emailed 04/20/2018 | |
| | Monique Mitchell | Questions | Overturned 4/24/2018 | Called 4/24 left message | |
| | Ricardo Amoroso | Instructor | Instructor signed off. Overturned 4/25/2018 | Email sent 4/24/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 4/25/2018 | Email sent 4/24/2018 | |
| | Ricardo Amoroso | Instructor | Instructor called. Overturned 5/3/2018 | Email sent 4/24/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2019 | Email sent 4/24/2018 | |
| | Askins, Gerald | Training | Instructor recd. Overturned 8/2/2018 | Emailed 04/23/2018 | |
| | Ricardo Amoroso | Instructor | Training cert recd. Overturned 5/7/2018 | Email sent 4/24/2018 | |
| | Jeremy Burns | Training | DNR recd. overturned 5/4/2018 | Email sent 04/26/2018 | |
| | Jeremy Burns | Livescan | Overturned 04/27/18, changed to permit exempt | Email sent 04/26/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 5/2/2018 | Email sent 4/26/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 5/2/2018 | Email sent 4/26/2018 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 5/9/2018 | Email sent 4/26/2018 | |
| | Ricardo Amoroso | Training | | Advised by phone 4/26/2018 | |
| | Jeremy Burns | Livescan | Overturned 5/14/2018 | Email sent 04/27/2018 | |
| | Monique Mitchell | Question | Overturned 4/30/2018 | emailed 4/27/2018/attempt call | |
| | Monique Mitchell | Question | Denied | Left voice message | messge 4/27/2018 |
| | Monique Mitchell | Instructor | overturned 5/4/2018 | Emailed 4/25/2018 | |
| | Jeremy Burns | Training | Overturned 4/30/2018 | Email sent 04/27/2018 | |
| | Jeremy Burns | Questions | Overturned 05/03/2018 | Email sent 04/30/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 5/1/2018 | Email sent 4/30/2018 | |
| | Jeremy Burns | Instructor | Overturned 5/3/2018 | Email sent 04/30/2018 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Instructor | Training cert recd. Overturned 5/23/2018 | Email sent 04/30/2018 | |
| | Monique Mitchell | Question | Overturned 5/4/2018 | Email sent 4/27/2018 | |
| | Monique Mitchell | Question | Question Answered. Overturned 6/12/2018 | Called 5/2/2018 left message | |
| | Monique Mitchell | Instructor | Overturned 5/11/2018 | Called 5/2/2018 left message | |
| | Ricardo Amoroso | Livescan | Overturned 5/2/2018 | Email sent 5/2/2018 | |
| | Ricardo Amoroso | Training | Overturned 5/2/2018 | Email sent 5/2/2018 | |
| | Askins, Gerald | Questions | Overturned 5/3/2018 | Called 05/03/2018 left message | |
| | Askins, Gerald | Instructor | | Called 05/03/2018 left message | |
| | Jeremy Burns | Instructor | Instructor verified. Overturned 5/15/2018 | Email sent 5/3/2018 | |
| | Askins, Gerald | Instructor | Overturned 5/17/2018 | Called 05/03/2018 left message | |
| | Askins, Gerald | Questions | | Email sent 04/30/2018 | |
| | Askins, Gerald | Instructor | Training Cert recd. Overturned 5/8/2018 | Email sent 04/30/2018 | |
| | Jeremy Burns | Questions | Overturned 05/04/2018 | Email sent 05/04/2018 | |
| | Jeremy Burns | Livescan | Overturned 05/09/2018 | Email sent 05/04/2018 | |
| | Jeremy Burns | Instructor | Overturned 05/04/2018 | Email sent 05/04/2018 | |
| | Jeremy Burns | Livescan | Overturned 5/18/2018 | Email sent 05/04/2018 | |
| | Jeremy Burns | Proof of residency | Overturned 05/07/2018 | Email sent 05/04/2018 | |
| | Askins, Gerald | Questions | Overturned 06/25/2018 | Email sent 05/02/2018 | |
| | Askins, Gerald | Proof of Residency | Overturned 10/02/2019 | Email sent | |
| | Jeremy Burns | Instructor | Overturned 7/6/2018 | Email sent 05/04/2018 | |
| | Askins, Gerald | Livescan | Livescan recd. Overturned 5/10/2018 | Spoke with appliant and advised | 05/04/2018 |
| | Askins, Gerald | Livescan | Overturned 12/13/2019 | Called 05/07/2018 | |
| | Ricardo Amoroso | Livescan/Questions | | Email sent 5/7/2018 | |
| | Ricardo Amoroso | Training | HQL class confirmed. Overturned 5/15/2018 | Email sent 5/8/2018 | |
| | Jeremy Burns | Questions | | Email sent 05/08/2018 | |
| | Askins, Gerald | Training | | Email sent 05/05/2018 | |
| | Askins, Gerald | Training | Overturned 5/10/2018 | Email sent 05/05/2018 | |
| | Askins, Gerald | Training, Livescan | | Email sent 05/05/2018 | |
| | Askins, Gerald | Proof of Residency | | Email called 05/08/2018 | |
| | Askins, Gerald | Training | | Email sent 05/05/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 5/8/2018 | |
| | Jeremy Burns | Instructor/Questions | Instructor/Questions recd. Overturned 5/10/18 | Email sent 05/09/2018 | |
| | Jeremy Burns | Instructor | | Email sent 05/09/2018 | |
| | Jeremy Burns | Proof of Residency | | Email sent 05/09/2018 | |
| | Ricardo Amoroso | Training | Overturned 5/9/2018 | Email sent 5/9/2018 | Applicant stated he will email a legible copy of DD214. |
| | Ricardo Amoroso | Livescan | | Email sent 5/9/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 5/31/2018 | Email undeliverable. 5807 left voicemail on 5/8/2018 | |
| | Ricardo Amoroso | Instructor | Training Cert recd. Overturned 6/8/2018 | Email sent 5/9/2018 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 7/6/2018 | Email sent 5/9/2018 | |
| | Ricardo Amoroso | Training | | Email sent 5/9/2018 | |
| | Monique Mitchell | Proof of Residency | DNR recd. Overturned 5/10/2018 | Email sent 5/9/2018 | |
| | Ricardo Amoroso | Training | submitted a Standard application | Email sent 5/10/2018 | |
| | Askins, Gerald | Livescan | Overturned 05/21/2018 | Email sent 05/10/2018 | |
| | Askins, Gerald | Livescan | Overturned 5/24/2018 | Email sent 05/10/2018 | |
| | Monique Mitchell | Instructor | Instructor sign off. Overturned 5/11/2018 | | |
| | Ricardo Amoroso | Training | Overturned 5/15/2018 | Email sent 5/14/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 5/16/2018 | Email sent 5/14/2018 | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 5/15/2018 | Email sent 5/14/2018 | |
| | Ricardo Amoroso | Livescan | | Notified by phone by 5807 | |
| | Ricardo Amoroso | Livescan | | Notified by phone by 5807 | |
| | Ricardo Amoroso | Livescan | Overturned 5/31/2018 | Notified by phone by 5807 | |
| | Askins, Gerald | Training | | Email sent 5/09/2018 | |
| | Askins, Gerald | Proof of Residency | | Email sent 4/23/2018 | |
| | Jeremy Burns | Questions | Overturned 05/22/2018 | Email sent 05/15/2018 | |
| | Ricardo Amoroso | Training | | Email sent on 5/15/2018 | |
| | Askins, Gerald | Instructor | Overturned 5/31/2018 | Email sent 05/14/2018 | |
| | Monk, Jared | Instructor | | Email sent on 5/16/2018 | |
| | Ricardo Amoroso | Instructor | Instructor completed. Overturned 5/23/2018 | Email sent 5/16/2018 | |
| | Ricardo Amoroso | Training | Overturned 5/18/2018 | Email sent 5/11/by 6973 | Applicant will email DNR card |
| | Ricardo Amoroso | Instructor | Overturned 6/21/2018 | Notified by phone | |
| | Ricardo Amoroso | Questions | Questions answered. Overturned 6/26/2018 | Email sent 5/17/2018 | checked not recd 6/22/18 dsa |
| | Ricardo Amoroso | No W/C Permit on File | Withdrawn | Notifed by phone | Left voicemail |
| | Jeremy Burns | Questions | Question answered. Overturned 6/20/2018 | Email sent 05/17/2018 | |
| | Jeremy Burns | Instructor | Overturned 10/14/2020 | Email sent 05/17/2018 | checked not recd 6/22/18 dsa |
| | Jeremy Burns | Livescan | Overturned 10/12/2018 | Email sent 05/17/2018 | checked not recd 6/22/18 dsa |
| | Ricardo Amoroso | Training | overturned 5/18/2018 | Email sent 5/17/2018 | |
| | Jeremy Burns | Questions | Overturned 05/29/2018 | Email sent 5/18/18 | |
| | Jeremy Burns | Livescan | Overturned 05/31/2018 | Email sent on 5/18/18 | |
| | Jeremy Burns | Proof of Residency | Overturned 5-18-18 | Email sent on 5/18/18 | |
| | Askins, Gerald | Proof of Residency | | Email sent 05/09/2018 | checked not recd 6/22/18 dsa |
| | Jeremy Burns | Instructor | Overturned 5/31/2018 | Email sent 05/09/2018 | |
| | Askins, Gerald | Livescan | Overturned 5/24/2018 | Email sent 05/18/2018 | |

**MSP Supplemental Production  Jan. 2021_000038**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Questions | Overturned 06/07/2018 | Spoke with applicant on 5/18/2018 | |
| | Monique Mitchell | Livescan | | Overturned 6/4/2018 | |
| | Monique Mitchell | Livescan | Overturned 5/22/2018 | Spoke with applicant on 5/21/2018 | |
| | Monique Mitchell | Livescan | Overturned 07/10/2018 (Changed to Permit Exempt) | Spoke with applicant on 5/21/2018 | on 5/21/2018 checked not recd 6/22/18 dsa |
| | Monique Mitchell | Livescan | Livescan recd. Overturned 6/22/2018 | Spoke with applicant 5/16/2018 | |
| | Askins, Gerald | Proof of Residency | | Called and left message 05/21/2018 | checked not recd 6/22/18 dsa |
| | Askins, Gerald | Proof of Residency | Proof of Residency recd. Overturned 6/22/2018 | Email sent 05/17/2018 | |
| | Diane Armstrong | Training | | Contacted by phone on 5/16/2018 by OSC | checked not recd 6/22/18 dsa |
| | Monique Mitchell | Livescan | Overturned 5/31/2018 | Spoke with applicant on 5/22/2018 | |
| | Monique Mitchell | Instructor | Overturned 6/1/2018 | Spoke with applicant 5/22/2018 | |
| | Monique Mitchell | Instructor/Livescan | | Email sent 5/16/2018 | checked not recd 6/22/18 dsa |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 6/6/2018 | Email sent 5/23/2018 | |
| | Monique Mitchell | Questions | Questions answered. Overturned 6/25/2018 | Called and left message 05/23/2018 | checked not recd 6/22/18 dsa |
| | Monique Mitchell | Training | | Spoke with applicant 5/21/2018 | checked not recd 6/22/18 dsa |
| | Monique Mitchell | Questions | Overturned 5/30/2018 | Emailed sent 5/22/2018 | |
| | Askins, Gerald | Questions | Overturned 5/30/2018 | Appliant emailed 05/19/2018 | checked not recd 6/22/18 dsa |
| | Askins, Gerald | Livescan | Livescan recd. Overturned 6/29/2018 | Called applicant on 05/25/2020 | |
| | Jeremy Burns | Training | | Email sent 05/28/2018 | |
| | Jeremy Burns | Questions | | Email sent 05/28/2018 | |
| | Askins, Gerald | Proof of Residency | MD DLN recd. Overturned 6/20/2018 | Email sent 05/14/2018 | |
| | Monique Mitchell | Instructor | Instructor signed off. overturned 6/22/2018 | Spoke with applicant 5/29/2018 | |
| | Askins, Gerald | Training | | Email sent 05/18/2018 | checked not recd 6/22/18 dsa |
| | Askins, Gerald | Training | overturned 6/18/2018 | Email sent 05/18/2018 | |
| | Jeremy Burns | Questions | Overturned 06/28/2018 | Email sent 05/30/2018 | checked not recd 6/22/18 dsa |
| | Jeremy Burns | Instructor/Questions | Overturned 06/04/2018 | Email sent 05/30/2018 | |
| | Jeremy Burns | Training/Questions | Overturned 06/01/2018 | Email sent 05/30/2018 | |
| | Ricardo Amoroso | Instructor/Livescan | | Email sent 5/30/2018 | checked not recd 6/22/18 dsa |
| | Ricardo Amoroso | Livescan | livescan recd. overturned 6/22/2018 | Email sent 5/30/2018 | |
| | Ricardo Amoroso | Livescan | Response Recd. Overturned 6/20/2018 | Email sent 5/21/2018 | |
| | Jeremy Burns | Questions | Overturned 06/07/2018 | Email sent 05/31/2018 | |
| | Jeremy Burns | Instructor | Overturned 05/31/2018 | Email sent 05/31/2018 | |
| | Askins, Gerald | Proof of Residency | | Email sent 05/15/2018 | checked not recd 6/22/18 dsa |
| | Ricardo Amoroso | Under 21 until 7/3/2018 | Overturned 07/10/2018 | Email sent 5/19/2018 | |
| | Ricardo Amoroso | Instructor | Instructor signed off. Overturned 6/22/18 | Email sent 05/16/2018 | |
| | Ricardo Amoroso | Pending Wear and Carry Application | | Notified by phone 5/31/2018 | checked not approved 6/22/18 dsa |
| | Askins, Gerald | Questions | application withdrawn | Email sent 05/19/2018 | |
| | Askins, Gerald | Instructor | Overturned 09/05/2018 | Email sent 05/21/2018 | checked not recd 6/22/18 dsa |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 6/4/2018 | Email sent 5/31/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 5/31/2018 | checked not recd 6/22/18 dsa |
| | Jeremy Burns | Livescan | Overturned 06/01/2018 | Email sent 5/31/2018 | |
| | Ricardo Amoroso | Questions | Overturned 07/10/2018 | Email sent 5/31/2018 | checked not recd 6/22/18 dsa |
| | Askins, Gerald | Proof of Residency | Overturned 06/11/2018 | Email sent 05/23/2018 | |
| | Ricardo Amoroso | Livescan | carry permit verfied. overturned 6/22/18 | Email sent 5/31/2018 | |
| | Monique Mitchell | Proof of Residency | | Spoke with applicant 6/1/2018 | checked not recd 6/22/18 dsa |
| | Jeremy Burns | Livescan | Overturned on 6/7/18 | Email sent 06/04/2018 | |
| | Jeremy Burns | Questions | Overturned on 6/4/18 | Email sent on 6/4/18 | |
| | Ricardo Amoroso | Livescan | livescan recd. overturned 6/22/2018 | Email sent 6/4/2018 | |
| | Ricardo Amoroso | Permit pending | Overturned , switched to permit exempt | Notified by phone by 6973 | checked not recd 6/22/18 dsa |
| | Monique Mitchell | Instructor | Overturned on 6/6/2018 | Email sent | 6/5/2018 |
| | Monique Mitchell | Training | Overturned on 6/5/2018 | Email sent 6/5/2018 | |
| | Monique Mitchell | Training | | Email sent 6/5/2018 | checked not recd 6/22/18 dsa |
| | Monique Mitchell | Training | Withdrawn | Called applicant on 06/05/2020 | |
| | Ricardo Amoroso | Proof of Residency | | Email sent 5/25/2018 | checked not recd 6/22/18 dsa |
| | Ricardo Amoroso | Instructor | Overturned 6/12/2018 | Email sent 6/5/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 06/07/2018 | Email sent 6/5/2018 | |
| | Ricardo Amoroso | Citizenship / AR Number | Verified and Overturned 6/6/2018 | Left voicemail 6/6/2018 | |
| | Jeremy Burns | Livescan | Overturned 06/22/2018 | Email sent on 6/6/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 6/8/2018 | Email sent 6/6/2018 | |
| | Ricardo Amoroso | Instructor | Instructor recd. Overturned 6/22/2018 | Email sent 5/29/2018 | |
| | Ricardo Amoroso | Instructor | Instructor recd. Overturned 6/20/2018 | Email sent 5/29/2018 | |
| | Ricardo Amoroso | Instructor | DNR card recd. Overturned 6/11/2018 | Email sent 6/7/2018 | |
| | Monique Mitchell | Instructor | overturned 6/8/2018 | Notified by phone 6/7/2018 | |
| | Monique Mitchell | Livescan | Overtrned 6/8/2018 | Notified by phone 6/8/2018 | |
| | Monique Mitchell | Instructor | Instructor signed off. overturned 6/22/2018 | Notified by phone 6/4/2018 | |
| | Askins, Gerald | Livescan | | Email sent 05/31/2018 | checked not recd 6/22/18 dsa |
| | Jeremy Burns | Livescan | | Email sent on 6/12/18 | checked not recd 6/22/18 dsa |
| | Jeremy Burns | Livescan/Instructor | | Email sent on 6/12/18 | checked not recd 6/22/18 dsa |
| | Monique Mitchell | Instructor | Overturned 6/12/2018 | Left voice message 6/12/2018 | |
| | Monique Mitchell | Training | Overturned 7/18/2018 | Left voice message 6/12/2018 | sent Tiffaney @ DNR an email 6/22/18 dsa |
| | Askins, Gerald | Training | overturned 6/20/2018 | Email sent 06/04/2018 | |
| | Monique Mitchell | Livescan | Changed License type /Overturned 7/9/2018 | Left voice message 6/12/2018 | checked not recd 6/22/18 dsa |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 6/20/2018 | Notified by phone by 6973 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Training | Overturned 6/20/2018 | Notified by phone 6/12/2018 | |
| | Askins, Gerald | Training | | Email sent 06/12/2018 | checked not recd 6/22/18 dsa |
| | Askins, Gerald | Proof of Residency | Proof of Residency recd. Overturned 6/25/18 | Email sent 06/04/2018 | |
| | Monique Mitchell | Instructor | overturned 6/18/2018 | Email sent 6/12/2018 | |
| | Jeremy Burns | Livescan/Instructor | Instructor/Livescan recd. overturned 6/26/18 | Email sent 06/18/2018 | |
| | Jeremy Burns | Instructor | Overturned 06/20/2018 | Email sent 06/18/2018 | |
| | Askins, Gerald | Training | | Email sent 06/06/2018 | |
| | Askins, Gerald | Training | | Email sent 06/06/2018 | |
| | Jeremy Burns | Livescan | Overturned 11/16/18, changed to permit exempt | Email sent 06/18/2018 | checked not recd 6/22/18 dsa |
| | Askins, Gerald | Instructor | Instructor signed off. Overturned 6/22/2018 | Email sent 06/18/2018 | |
| | Askins, Gerald | Instructor | Instructor signed off. Overturned 6/22/2018 | Email sent 06/18/2018 | |
| | Jeremy Burns | Training | | Email sent 06/20/2018 | |
| | Jeremy Burns | Livescan | | Email sent 06/20/2018 | checked not recd 6/22/18 dsa |
| | Monique Mitchell | Livescan | | Email sent 6/20/2018 | checked not recd 6/22/18 dsa |
| | Askins, Gerald | Proof of Residency | Proof of Residency recd. Overturned 6/29/18 | Email sent 06/20/2018 | checked not recd 6/22/18 dsa |
| | Ricardo Amoroso | Instructor | overturned 6/22/2018 | Email sent 6/20/2018 | |
| | Monique Mitchell | Instructor | Instructor called. Overturned 6/21/2018 | left voice message 6/20/2018 | |
| | Monique Mitchell | Livescan | livescan verfied. overturned 6/22/2018 | Spoke with applicant 6/20/2018 | |
| | Ricardo Amoroso | Training | training recd. overturned 7/17/2018 | Spoke with applicant 6/21/2018 | checked not recd 7/11/2018 |
| | Ricardo Amoroso | Questions | Overturned 6/21/2018 | Email sent 6/21/2018 | |
| | Ricardo Amoroso | Livescan | | Notified by email 6973 | checked not recd 7/11/2018 & 7/25/2018 |
| | Ricardo Amoroso | Livescan | Overturned 08/23/2018 | Notified by 6973 on 6/20/2018 | checked not recd 7/11/2018 & 7/25/2018 |
| | Ricardo Amoroso | Livescan | Disapproved | left voice message by 6967 | |
| | Monk, Jared | Questions/Training | Overturned 10/1/18 | Email sent on 6/22/18 | checked not recd 7/25/2018 |
| | Monk, Jared | Livescan/Training | | Email sent 06/22/2018 | checked not recd 7/11/2018 & 7/25/2018 |
| | Jeremy Burns | Training/Questions | Overturned 06/27/2018 | Email sent 06/22/2018 | |
| | Monique Mitchell | Livescan | Overturned 6/25/2018 | Notified by email 6820 | |
| | Monique Mitchell | Livescan | Overturned 6/26/2018 | Notified by 6820 | |
| | Monique Mitchell | Livescan/Instructor | Overturned 7/9/2018 | Notified by 6820 | |
| | Monique Mitchell | Livescan | Overturned 6/25/2018 | Notified by 6820 | |
| | Monique Mitchell | Livescan | Overturned 6/25/2018 | Notified by 6820 | |
| | Ricardo Amoroso | Training | Overturned 6/26/2018 | Left voice message on 6/25/18 @ 1133 | |
| | Jared Monk | Questions | Questions answered. Overturned 7/13/2018 | Email sent by 6973 on 6/26/18 | |
| | Jared Monk | Proof of Residency | Overturned 07/24/2018 | Email sent on 6/26/18 | |
| | Ricardo Amoroso | Livescan | Overturned 08/10/2018 | Email sent by 6973 on 6/21/2018 | checked not recd 7/11/2018 & 7/25/2018 |
| | Jared Monk | Questions | Overturned 07/10/2018 | Email sent on 6/26/18 | |
| | Askins, Gerald | Training | | Email sent 06/21/2018 | checked not recd 7/25/2018 |
| | Jeremy Burns | Questions | Overturned 07/06/2018 | Email sent 06/27/2018 | |
| | Monique Mitchell | Instructor/Livescan | Livescan recd. | left voice message on 6/20/18 | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 7/11/2018 | Email sent 06/27/2018 | |
| | Jeremy Burns | Questions | Denied Prohibited | Email sent 06/28/2018 | |
| | Jeremy Burns | Proof of Residency | Illegal Alien - full denial | Email sent 06/28/2018 | |
| | Jared Monk | Questions | Overturned 8/8/18 | Email sent on 6/28/18 | |
| | Jared Monk | Questions/Residency | | Email sent on 6/29/18 | |
| | Monique Mitchell | Questions/MVA | | Notified by 6820 | |
| | Monique Mitchell | Question | | Notified  by 6820 | |
| | Monique Mitchell | Instructor | overturned 7/2/2018 | Notified by 6820 | |
| | Monique Mitchell | Instructor | overturned 7/2/2018 | Email sent on 6/29/2018 | |
| | Jeremy Burns | Instructor | overturned 7/10/2018 | Email sent 07/02/2018 | |
| | Monique Mitchell | Instructor | Overturned 7/12/2018 | Notified by 6820 | checked not recd 7/11/2018 |
| | Monique Mitchell | Instructor | Overturned 7/9/2018 | Notified by 6820 | |
| | Askins, Gerald | Proof of Residency | Overturned 7/24/2018 | Email sent on 06/26/2018 | |
| | Jeremy Burns | Instructor | Overturned 08/15/2018 | Email sent on 07/02/2018 | checked not recd 7/11/2018 & 7/25/2018 |
| | Jeremy Burns | Instructor | Instructor recd. Overturned 8/15/2018 | Email sent on 07/03/2018 | checked not recd 7/11/2018 & 7/25/2018 |
| | Monique Mitchell | Instructor | Overturned 7/9/2018 | Notified by 6820 | |
| | Monique Mitchell | Livescan | Overturned 7/10/2018 | Notified by 6820 | |
| | Monique Mitchell | Instructor | Overturned 7/11/2018 | Notified by 6820 | |
| | Monique Mitchell | Proof of Residency | | Notified by 6820 | |
| | Jeremy Burns | Proof of Residency | | Email sent on 07/03/2018 | |
| | Monique Mitchell | Livescan | Overturned 08/10/2018 | Notified by 6820 | checked not recd 7/11/2018 & 7/25/2018 |
| | Monique Mitchell | Instructor | Overturned 7/9/2018 | Notified by 6820 | |
| | Askins, Gerald | Instructor | Overturned 7/5/2018 | Email sent 06/29/2018, called 07/03/2018 | |
| | Monique Mitchell | Proof of Residency | Proof of Residency recd. Overturned 7/9/2018 | Notified by 6820 | |
| | Jeremy Burns | Instructor | Overturned 7/6/2018 | Email sent 07/04/2018 | |
| | Jeremy Burns | Instructor | Overturned 7/5/2018 | Email sent 07/04/2018 | |
| | Jeremy Burns | Instructor | Overturned 07/09/2018 | Email sent 07/04/2018 | |
| | Jeremy Burns | Proof of Residency | Overturned 07/07/2018 | Email sent 07/07/2018 | |
| | Jeremy Burns | Instructor | Overturned 07/09/2018 | Email sent 07/07/2018 | |
| | Jeremy Burns | Instructor/Questions | Overturned 07/09/2018 | Email sent 07/07/2018 | |
| | Jeremy Burns | Instructor | Overturned 07/09/2018 | Email sent 07/07/2018 | |
| | Jeremy Burns | Instructor/Questions | Overturned 07/12/2018 | Email sent 07/07/2018 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Instructor | Overturned 07/09/2018 | Email sent 07/07/2018 | |
| | Jeremy Burns | Instructor | Overturned 07/09/2018 | Email sent 07/07/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 8/20/2018 | Email sent 6/27/2018 | checked not recd 7/11/2018 & 7/25/2018 |
| | Jared Monk | Instructor | Overturned 7/9/18 | Email sent on 7/9/18 | |
| | Jared Monk | Livescan | Overturned 7/9/18 | Email sent on 7/9/18 | |
| | Monique Mitchell | Livescan | Overturned 8/27/2018 | Notified by 6820 | checked not recd 7/11/2018 & 7/25/2018 |
| | Jared Monk | Instructor | Overturned 7/16/2018 | Email sent on 7/9/18 | checked not recd 7/11/2018 |
| | Jared Monk | Proof of Residency | Overturned 7/10/18 | Email sent on 7/9/18 | |
| | Jared Monk | Questions | Overturned 7/9/18 | Email sent on 7/9/18 | |
| | Jared Monk | Livescan | Overturned 7/10/18 | Email sent on 7/9/18 | |
| | Jared Monk | Instructor | Overturned  7/16/2018 | Email sent on 7/9/18 | |
| | Jared Monk | Questions/Instructor | Instructor recd. | Email sent on 7/9/18 | |
| | Jared Monk | Questions | Overturned 7/10/18 | Email sent on 7/10/18 | |
| | Jared Monk | Instructor | Overturned 7/11/18 | Email sent on 7/9/18 | |
| | Monique Mitchell | Proof of Residency | Overturned 7/11/2018 | Notified by 6820 | Voice message left 7/11/2018 |
| | Monique Mitchell | proof of permit | Overturned 7/23/2018 | Notified by 6820 | |
| | Monique Mitchell | Instructor | Overturned 7/17/2018 | Notfied by 6820 | |
| | Jared Monk | Questions/Livescan | Overturned 7/17/2018 | Email sent 7/10/18 | |
| | Monique Mitchell | Proof of Residency | Overturned 7/11/2018 | Notified by 6820 /voice message left 7/11/2018 | |
| | Monique Mitchell | Question | Overturned 7/11/2018 | left voice message 7/11/2018 | |
| | Jared Monk | Instructor | Overturned 09/05/2018 | Email sent 7/10/18 | checked not recd 7/25/2018 |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 8/13/2018 | Email sent on 7/2/2018 by 6973 | checked not recd 7/25/2018 |
| | Askins, Gerald | Training | Training confirmed through MAFSS. Overturned 8/14/2018 | Email sent 07/06/2018 | checked not recd 7/25/2018 |
| | Askins, Gerald | Training | DNR recd. Overturned 7/6/2018 | Email sent 07/06/2018 | |
| | Jeremy Burns | Instructor | Overturned 07/13/2018 | Email sent 07/13/2018 | |
| | Monique Mitchell | Instructor | Overturned 7/17/2018 | Notified by 6820 | spoke with applicant |
| | Monique Mitchell | Instructor | Overturned 7/16/2018 | Notified by 6820 | |
| | Monique Mitchell | Instructor | Overturned 7/9/2019 | Notified by 6820 | checked not recd 7/25/2018 |
| | Monique Mitchell | Proof if Residency | Withdrawn | Notified by 6820 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 7/25/2018 | Notified by 6820 | |
| | Monique Mitchell | Instructor | Overturned 7/17/2018 | Notified by 6820 | |
| | Ricardo Amoroso | Livescan | Overturned 07/25/2018 | Email sent by 6973 on 7/11/2018 | |
| | Ricardo Amoroso | Training | Approved for Standard on 3/2/20 | Notified by 6973 on 7/11/2018 | checked not recd 7/25/2018 |
| | Monique Mitchell | Question | Overturned 7/25/2018 | left voice message 7/17/18 | Called and left message on 07/25/2018 |
| | Jared Monk | Livescan | Overturned 7/18/2018 | Email sent 7/16/18 | |
| | Ricardo Amoroso | Instructor | Overturned | Email sent by 6973 on 7/12/2018 | checked not recd 7/25/2018 |
| | Ricardo Amoroso | Instructor/Citizenship | Instructor/Citizenship recd. Overturned 8/3/18 | Email sent by 6973 on 7/12/2018 | checked not recd 7/25/2018 |
| | Ricardo Amoroso | Training | | Notified by 6973 on 7/12/2018 | |
| | Ricardo Amoroso | Instructor/Marijuana Question | Overturned 7/21/2018 | Notified by 6973 on 7/13/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 08/10/2018 | Notified by 6973 on 7/13/2018 | checked not recd 7/25/2018 |
| | Ricardo Amoroso | Instructor | Cert recd. Overturned 7/19/2018 | Notified by 6973 on 7/13/2018 | |
| | Ricardo Amoroso | Instructor | Overturned and changed to permit exempt | Notified by 6973 on 7/13/2018 | |
| | Jeremy Burns | Questions | Overturned 07/18/2018 | Email sent on 07/18/2018 | |
| | Jared Monk | Training | Overturned 7/20/18 | Email sent on 7/18/18 | |
| | Jared Monk | Training | Overturned 7/19/18 | Email sent on 7/18/18 | |
| | Jared Monk | Training | Training Confirmed. Overturned | Email sent on 7/18/18 | |
| | Jared Monk | Livescan | Overturned 07/25/2018 | Email sent 7/16/18 | |
| | Jared Monk | Livescan/Training | Livescan recd/Training Confirmed. Overturned | Email sent 7/16/18 | |
| | Jared Monk | Training/Questions | Overturned 8/15/18 | Email sent 7/17/18 | |
| | Jared Monk | Training/Questions/Livescan | Livescan recd/Training Confirmed/Question answered 8/1/18 Overturned | Email sent 7/17/18 | |
| | Ricardo Amoroso | Questions | Overturned 07/18/2018 | Email sent by 6973 on 7/16/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 07/25/2018 | Email sent by 6973 on 7/16/2018 | |
| | Jeremy Burns | Questions | Overturned 07/19/2018 | Email sent on 07/19/2018 | |
| | Jeremy Burns | Livescan | Overturned 07/25/2018 | Email sent on 07/19/2018 | |
| | Jared Monk | Instructor | Overturned 08/10/2018 | Email sent 7/18/18 | checked not recd 7/25/2018 |
| | Jared Monk | Instructor | Overturned 7/23/2018 | Email sent 7/18/19 | |
| | Jared Monk | Livescan/Questions | Overturned 08/10/2018 | Email sent 7/18/18 | checked not recd 7/25/2018 |
| | Jeremy Burns | Questions | Overturned 07/20/2018 | Email sent on 07/19/2018 | |
| | Jared Monk | Livescan | Overturned 07/25/2018 | Email sent 7/18/18 | |
| | Jeremy Burns | Question/Livescan/Instructor | Overturned 07/25/2018 | Email sent 07/20/2018 | |
| | Jeremy Burns | Livescan | Overturned 07/24/2018 | Email sent 07/20/2018 | |
| | Monique Mitchell | Livescan | Livescan recd. | Notified 6820 | |
| | Jeremy Burns | Livescan | Overturned 07/23/2018 | Emailed sent 07/20/2018 | |
| | Jared Monk | Livescan/Training | Livescan/Training recd. Overturned 7/24/2018 | Email sent 7/17/18 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 7/25/2018 | Email sent by 6973 on 7/18/2018 | |
| | Jared Monk | Questions | Overturned 10/10/2018 | Email sent by 6391 on 7/19/18 | |
| | Jared Monk | Instructor | Overturned 7/25/2018 | Email sent by 6391 on 7/19/18 | |
| | Jeremy Burns | Instructor | Overturned 7/23/2018 | Email sent on 07/23/2018 | |
| | Jeremy Burns | Instructor | Overturned | Email sent on 07/23/2018 | checked not recd 7/25/2018 |

**MSP Supplemental Production  Jan. 2021_000041**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Livescan | Livescan recd. | Notified by 6820 | |
| | Ricardo Amoroso | Training | Overturned 7/27/2018 | Email sent by 6973 on 7/19/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 8/2/2018 | Email sent by 6973 on 7/19/2018 | checked not recd 7/25/2018 |
| | Jared Monk | Instructor | Overturned 7/27/2018 | Email sent by 6391 on 7/23/18 | |
| | Jared Monk | Instructor | Overturned 7/27/2018 | Email sent by 6391 on 7/23/18 | |
| | Jared Monk | Instructor | Overturned 7/27/2018 | Email sent by 6391 on 7/23/18 | |
| | Jared Monk | Questions | Overturned 7/30/2018 | Email sent by 6391 on 7/23/18 | |
| | Jared Monk | Instructor | Overturned 7/30/2018 | Email sent by 6391 on 7/24/18 | |
| | Jeremy Burns | Instructor | Overturned 07/27/2018 | Email sent 07/25/2018 | |
| | Jared Monk | Instructor | Overturned 08/10/2018 | Email sent by 6391 on 7/24/18 | |
| | Jared Monk | Livescan/Training | Overturned 8/21/2018 | Email sent by 6391 on 7/23/18 | |
| | Monique Mitchell | Instructor | Overturned 7/30/2018 | Email sent and voicemail left | |
| | Monique Mitchell | Permit pending | | Notified by 6820 | checked not recd 10/25/2018 |
| | Jared Monk | Questions | Overturned 7/30/2018 | Notified by 4711 on 7/27/18 voicemail left | |
| | Jeremy Burns | Questions | Overturned 7/28/18 | Email sent 07/27/2018 | |
| | Jared Monk | Questions | Overturned 7/27/18 | Notified by 4711 on 7/27/18 voicemail left | |
| | Jeremy Burns | Questions | Overturned 08/08/2018 | Email sent on 07/27/2018 | |
| | Monique Mitchell | Livescan | | Email sent 7/27/2018 | checked not recd 10/25/2018 |
| | Jared Monk | Questions/Instructor | Overturned 7/30/2018 | Email sent by 6391 on 7/26/18 | |
| | Monique Mitchell | Questions | Overturned 8/22/2018 | Email sent on 7/27/2018 | |
| | Monique Mitchell | Livescan | Overturned 08/10/2018 | Email sent by 6973 | |
| | Jared Monk | Instructor/Questions | Instructor/Questions recd. Overturned 8/1/18 | Email sent by 6333 | |
| | Monique Mitchell | Question | overturned 8/29/2018 | Email sent  by 6973 | |
| | Monique Mitchell | Instructor/permit | Overturned 8/10/18 | Email sent by 6820 | |
| | Jared Monk | Instructor | Overturned 8/1/18 | Email sent by 4711 on 7/30/18 | |
| | Jared Monk | Instructor | Instructor recd. Overturned 8/3/2018 | Email sent by 4711 on 7/30/18 | |
| | Jared Monk | Under 21 | | Email sent by 4711 on 7/30/18 | |
| | Jared Monk | Instructor | Overturned 8/2/18 | Email sent by 4711 on 7/31/18 | |
| | Jared Monk | Questions | Overturned 7/31/18 | Voicemail left by 4711 on 7/31/18 | |
| | Jared Monk | Livescan/Instructor | Overturned 8/2/18 | Email sent by 6401 on 7/30/18 | |
| | Jared Monk | Questions | Overturned 7/31/18 | Voicemail left 4711 on 7/31/18 | |
| | Monique Mitchell | Training | Overturned 8/22/2018 | Email sent by 6967 | |
| | Jared Monk | Training | Overturned 08/09/2018 | Email sent by 6391 on 7/30/18 | |
| | Jared Monk | Questions | Overturned 8/1/18 | Voicemail left by 4711 on 8/1/18 | |
| | Monique Mitchell | Livescan | Overturned 8/7/2018 | Notified by 6820 | |
| | Jared Monk | Questions | Overturned 8/2/2018 | Voicemail left 4711 on 8/1/18 | |
| | Jared Monk | Questions | | Voicemail left 4711 on 8/2/18 | |
| | Jared Monk | Questions | Overturned 08/02/2018 | | |
| | Askins, Gerald | Residency | | Email sent on 07/11/2018 | |
| | Askins, Gerald | Instructor | Instructor recd. Overturned 8/22/2018 | Email sent on 07/11/2018 | |
| | Askins, Gerald | Instructor | Overturned 08/07/18 | Email sent on 07/27/2018 | |
| | Askins, Gerald | Livescan | Overturned 9/17/2018 | Email sent 07/27/2018 | |
| | Askins, Gerald | Instructor / Questions | Overturned 08/10/2018 | Email sent 07/27/2018 | Instructor signed off 8/7/18 |
| | Askins, Gerald | Livescan/Questions | | Email sent 07/27/2018 | checked not recd 10/25/2018 |
| | Monique Mitchell | Instructor | Overturned 08/13/2018 | Emailed sent 07/27/2018 | |
| | Monique Mitchell | Livescan | Overturned 08/07/2018 | Emailed sent 07/27/2018 | |
| | Askins, Gerald | Livescan | Overturned 9/7/2018 | email sent 7/31/2018 | |
| | Askins, Gerald | Intructor | Overturned 08/08/2018 | Email sent 08/03/2018 | |
| | Askins, Gerald | Questions | Overturned 9/12/2018 | Emailed sent 08/03/2018 | |
| | Monique Mitchell | Instructor | Overturned 10/19/2018 | Email sent 07/27/2018 | |
| | Jared Monk | Livescan | Overturned 08/24/2018 | Email sent on 8/7/18 | |
| | Monique Mitchell | Instructor | Denied | Notified by 6820 | |
| | Monique Mitchell | Questions | Overturned 8/10/2018 | Notified by 6820 | |
| | Monique Mitchell | Question | Overtrned 8/10/2018 | Notified by 6820 | |
| | Jared Monk | Instructor | Overturned 9/7/2018 | Email sent by 6401 on 8/2/18 | |
| | Jared Monk | Questions | Question answered. Overturned 8/17/18 | Voicemail left by 4711 8/7/18 | |
| | Jared Monk | Questions | Question answered. Overturned 8/14/2018 | Voicemail left by 4711 on 8/8/18 | |
| | Jeremy Burns | Questions | Overturned 08/08/2018 | Email sent 08/08/2018 | |
| | Jared Monk | Livescan | Overturned 08/09/2018 | Email sent by 4711 on 8/8/18 | |
| | Jeremy Burns | Questions | Overturned 08/20/2018 | Email sent on 8/9/2018 | |
| | Askins, Gerald | Instructor | Overturned 8/13/2018 | Email sent 08/06/2018 | checked not recd 10/25/2018 |
| | Askins, Gerald | Instructor / Livescan | | Email sent 08/07/2018 | |
| | Askins, Gerald | Training | DD214 recd. Overturned 9/6/2018 | Bad eamail, called and left vioce message 08/10/2018 | |
| | Monique Mitchell | Instructor | Overturned 8/13/2018 | Email sent 8/8/2018 | |
| | Monique Mitchell | Instructor | Overturned 8/13/2018 | | |
| | Askins, Gerald | Questions | Questions answered. Overturned 9/10/2018 | Email sent 08/09/2018 | |
| | Askins, Gerald | Questions | Question answered. Overturned 9/11/2018 | Email sent 08/09/2018 | |
| | Askins, Gerald | Instructor | Instructor recd. Overturned 8/27/2018 | Email sent 08/09/2018 | |
| | ASkins, Gerald | Instructor | Gun info recd. Overturned 9/14/2018 | Email sent 08/09/2018 | |
| | ASkins, Gerald | Training | Instructor recd. Overturned 9/12/2018 | Email sent 08/10/2018 | |
| | Monk, Jared | Training | DD214 received, overturned 8/14/18 | Email sent on 8/13/18 | |
| | Monk, Jared | Training | | Email sent on 8/6/18 by 6391 | checked not recd 10/25/2018 |

**MSP Supplemental Production  Jan. 2021_000042**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | | |
|---|---|---|---|---|---|---|
| | Monique Mitchell | Instructor | Instructor signed off 8/14/2018 | Email sent 8/8/2018 | | |
| | Diane Armstrong | Training | Training Cert recd. Overturned 8/22/2018 | Called & S/W applicant on 8/14/2018 by 6333 | | |
| | Jeremy Burns | Instructor | Overturned 09/05/2018 | Email sent 08/14/2018 | | |
| | Jared Monk | Training | Overturned 8/17/2018 | Email sent on 8/8/18 by 6391 | | |
| | Jared Monk | Livescan | Overturned 8/15/18 | Email and phone call on 8/8/18 by 6391 | | |
| | Monique Mitchell | Questions | overturned 8/14/2018 | Email and phone call on 8/14/18 | | |
| | Monique Mitchell | Livescan/Instructor/Questions | Overturned 8/17/2018 | Email sent 8/14/2018 | | |
| | Monique Mitchell | Livecan/Question | Overturned 9/17/2018 | Email sent 8/13/2018 | | |
| | Monique Mitchell | Instructor | Overturned 8/17/2018 | Email sent | by 6820 | |
| | Monique Mitchell | Permit pending | | Email sent by 6820 | checked not recd 10/25/2018 | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 9/11/2018 | Email sent on 08/15/2018 | | |
| | Jared Monk | Training | Overturn 9/7/2018 | Email sent on 8/15/18 by 4711 | | |
| | Jared Monk | Questions | Overturned 8/20/2018 | Voicemail on 8/15/18 by 4711 | | |
| | Jared Monk | Training | DNR card received, Overturned 8/17/18 | Email sent on 8/15/18 by 4711 | | |
| | Jared Monk | Training/Proof of Residency | | Email sent on 8/10/18 by 6391 | | |
| | Jared Monk | Questions | Overturned 8/16/18 | Voicemail left on 8/15/18 by 4711 | | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 8/28/2018 | Email sent 08/16/2018 | | |
| | Jeremy Burns | Training | Overturned 08/17/2018 | Email sent 08/16/2018 | | |
| | Jeremy Burns | Training, Livescan, Question | License type changed to Standard, approved 12/11/18 | Email sent on 08/16/2018 | checked not recd 10/25/2018 | |
| | Jared Monk | Livescan | Overturned 10/5/2018 | Email sent by 6391 on 8/15/18 | | |
| | Monique Mitchell | Instructor/Questions | Overturned 8/27/2018 | Email sent | by 6820 on 8/15/2018 | |
| | Jared Monk | Instructor | Overturned 8/23/2018 | Email sent by SM on 8/13/18 | | |
| | Jared Monk | Instructor | Overturned 8/27/2018 | Email sent by SM on 8/13/18 | | |
| | Jared Monk | Livescan/Alien/INS | | Email sent by SM on 8/13/18 | checked not recd 10/25/2018 | |
| | Jared Monk | Training | Overturned 4/4/2019 | Email sent by 6391 on 8/16/18 | | |
| | Jared Monk | Questions | Overturned 8/22/18 | Voicemail left on 8/21/18 by 4711 | | |
| | Jared Monk | Questions | Overturned 8/22/18 | Email sent on 8/22/18 by 4711 | | |
| | Jared Monk | Training | DHMH Failed - dsa | Email sent on 8/22/18 by 4711 | | |
| | Monique Mitchell | Instructor | Overturned 8/24/2018 | Email sent 8/20/2018 | | |
| | Askins, Gerald | Instructor | Cert recd. Overturned 8/28/2018 | Email sent 08/15/2018 | | |
| | Jared Monk | Training | | Email sent on 8/23/18 by 4711 | checked not recd 10/25/2018 | |
| | Monique Mitchell | Livescan | Overturned 8/23/2018 | Email sent 8/20/2018 by 6820 | by 6820 | |
| | Jared Monk | Training | Overturned 8/30/18 | Email and voicemail on 8/23/18 | | |
| | Askins, Gerald | Livescan/Instructor | Livescan/Instructor recd. Overturned 9/10/2018 | Emailed sent 08/15/2018 | | |
| | Monique Mitchell | Livescan/Question | Overturned 9/19/2018 | Emailed sent 08/20/2018 | | |
| | Jared Monk | Questions | Overturned 8/27/18 | Email sent on 8/24/18 by 4711 | | |
| | Askins, Gerald | Instructor | Overturned 9/17/2018 | Email sent 08/16/2018 | | |
| | Jared Monk | Questions | Overturned 8/24/18 | Email sent on 8/24/18 by 4711 | | |
| | Askins, Gerald | Livescan / Training | | Email sent 07/17/2018 | checked not recd 10/25/2018 | |
| | Askins, Gerald | Questions | Overturned 9/11/2018 | Emailed  08/20/2018, called 08/26/2018 | | |
| | Monk, Jared | Livescan | Overturned 08/30/2018 | Email sent on 8/28/18 by 4711 | | |
| | Monk, Jared | Livescan | Overturned 08/29/2018 | Email sent on 8/28/18 by 4711 | | |
| | Monk, Jared | Livescan | Overturned 08/29/2018 | Email sent on 8/28/18 by 4711 | | |
| | Monk, Jared | Livescan | Overturned 10/12/2018 | Email sent on 8/28/18 by 4711 | | |
| | Monk, Jared | Questions | Overturned 8/28/18 | Email sent on 8/28/18 by 4711 | | |
| | Monk, Jared | Questions | Disapproved for Medical Marijuana | Email sent on 8/28/18 by 4711 | | |
| | Monique Mitchell | pending handgun permit | Overturned 9/21/2018 | spoke with applicant | | 8/28/2018 |
| | Monique Mitchell | Instructor | Overturned 8/29/2018 | spoke with applicant | | 8/28/2018 |
| | Askins, Gerald | Questions/Instructor | | Email sent 08/21/2018 | | |
| | Monk, Jared | Training | Overturned 8/30/18 | Email sent on 8/28/18 by 4711 | | |
| | Monique Mitchell | Instructor | Overturned 10/30/2018 | Email sent 8/29/2018 | checked not recd 10/25/2018 | |
| | Jeremy Burns | Training/ Questions | Overturned 09/05/2018 | Email sent 08/30/2018 | | |
| | Monique Mitchell | Livescan | Overturned 9/4/2018 | Email sent 8/27/2018 by 6820 | | |
| | Jared Monk | Livescan/Questions | Overturned 9/6/18 | Email sent on 8/30/18 by 4711 | | |
| | Jared Monk | Training/Questions | | Email sent on 8/30/18 by 4711 | | |
| | Askins, Gerald | Livescan | Overturned 9/13/18 | Email sent on 08/22/2018 | checked not recd 10/25/2018 | |
| | Jeremy Burns | Instructor/Questions | Instructor/Questions recd. Overturned 9/10/18 | Email sent 08/31/2018 | | |
| | Jared Monk | Questions | Answer received, Disapproved 2018H-437 | Email sent on 8/31/18 by 4711 | | |
| | Monique Mitchell | Proof of reseidence | Overturned 8/31/2018 | spoke with applicant | | 8/31/2018 |
| | Monique Mitchell | Instructor/Question | Overturned 9/25/2018 | Email sent on 8/31/2018 | | |
| | Monique Mitchell | Instructor | Overturned 09/05/2018 | Email sent on 8/31/2018 | | |
| | Askins, Gerald | Training | | Email sent 08/24/2018 | checked not recd 10/25/2018 | |
| | Askins, Gerald | Questions | Questions answered. Overturned 9/10/2018 | Email sent 08/27/2018 | | |
| | Burns, Jeremy | Proof of residency | Overturned 10/24/2018 | Email sent 09/04/2018 | | |
| | Askins, Gerald | Training | Overturned 10/25/2018 | Email sent 09/04/2018 | | |
| | Jeremy Burns | Livescan/Question | Overturned 09/05/2018 | Email sent 09/04/2018 | | |
| | Jared Monk | Livescan | Overturned 9/18/18 | Email sent on 9/4/18 by 4711 | | |
| | Jeremy Burns | Livescan | Overturned 09/05/2018 | Email sent on 9/4/2018 | | |
| | Jared Monk | Questions | Overturned 9/5/18 | Email sent on 9/5/18 by 4711 | | |
| | Jared Monk | Questions | Overturned 9/6/18 | Email sent on 9/5/18 by 4711 | | |
| | Jared Monk | Instructor | Instructor recd. Overturned 9/6/2018 | Email sent on 9/5/18 by 4711 | | |
| | Jeremy Burns | Livescan | Livescan recd. Overturned 9/10/2018 | Email sent on 9/6/2018 | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jared Monk | Training | Training received, overturned 9/7/18 | Email sent on 9/7/18 by 4711 | |
| | Jared Monk | Training | | Email sent on 9/7/18 by 4711 | checked not recd 10/25/2018 |
| | Jared Monk | Questions | Overturned 03/26/2019 | Email sent on 9/7/18 by 4711 | |
| | Jeremy Burns | Instructor | Overturned 9/27/2018 | Email sent 09/07/2018 | |
| | Jared Monk | Training | Overturned 10/9/18 Changed license type to standard | Email sent on 9/7/18 by 4711 | |
| | Jeremy Burns | Instructor | Training Cert rcd. Overturned 10/18/2018 | Email sent 09/07/2018 | |
| | Askins, Gerald | Questions / Training | Questions/Training recd. Overturned 9/10/2018 | Emailed sent on 08/28/2018 | |
| | Jared Monk | Training | Overturned 9/18/18 | Email sent on 9/10/18 by 4711 | |
| | Askins, Gerald | Proof of Residency | Overturned 9/27/2018 | Email sent 07/17/2018 | |
| | Askins, Gerald | Proof of Residency | Overturned 6/5/2019 | Email sent 07/17/2018 | |
| | Monk, Jared | Training | DNR recvd, overturned 10/1/2018 | Email sent on 9/10/18 by 4711 | |
| | Monique Mitchell | Livescan | Livescan recd overturned 9/19/2018 | Email sent on 9/7/2018 | |
| | Monique Mitchell | Instructor/Livescan | Instructor and Livescan recd overturned 9/13/2018 | Email sent on 9/5/2018 | |
| | Monique Mitchell | Question | | Notified by 6967 | |
| | Monique Mitchell | Instructor | overturned 9/13/2018 | Email sent on 9/7/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 9/21/2018 | Email sent by 6973 on 9/10/2018 | |
| | Ricardo Amoroso | Training | Training Cert recd. Overturned 9/18/2018 | Notified by 6973 | |
| | Ricardo Amoroso | Training | | Notified by 6973 on 9/10/2018 | |
| | Ricardo Amoroso | Training | Overturned 12/14/2018 | Notified by 6973 on 9/10/2018 | checked not recd 10/25/2018 |
| | Ricardo Amoroso | Training/Questions | Applied for Standard 5/13/2020 | Email sent by 6973 on 9/10/2018 | checked not recd 10/25/2018 |
| | Jeremy Burns | Instructor | Overturned 9/12/2018 | Email sent on 9/12/2018 | |
| | Jeremy Burns | Questions | Overturned 9/12/2018 | Email sent on 9/12/2018 | |
| | Jared Monk | Livescan | | Email sent on 9/12/18 by 4711 | |
| | Jared Monk | Livescan | Overturned 9/17/18 | Email sent on 9/12/18 by 4711 | checked not recd 10/25/2018 |
| | Jeremy Burns | Livescan | Overturned, changed to wear and carry | Email sent on 09/13/2018 | Pending Wear/Carry App |
| | Jeremy Burns | Livescan, Instructor, Questions | Overturned 09/26/2018 | Email sent on 09/13/2018 | Instructor complete on 9/22/18 |
| | Jeremy Burns | Instructor | Overturned 09/13/2018 | Email sent on 09/13/2018 | |
| | Jared Monk | Questions | Overturned 9/14/18 | Email sent on 9/13/18 by 4711 | |
| | Jeremy Burns | Instructor | Overturned 9/14/2018 | Email sent on 09/13/2018 | |
| | Jared Monk | Training | Overturned 9/14/18 | Email sent on 9/13/18 by 4711 | |
| | Askins, Gerald | Residency | Overturned 4/15/2019 | Email sent 07/23/2018 by 6333 | |
| | Jared Monk | Livescan | Overturned 9/26/2018 | Email sent on 9/14/18 by 4711 | |
| | Askins, Gerald | Residency | Military transfer orders recd. Overturned 9/25/2018 | Email sent 07/23/2018 by 6333 | |
| | Monique Mitchell | Livescan | Overturned 11/7/2018 | Notified by 6967 | checked no recd 10/25/2018 |
| | Monique Mitchell | Instructor | Overturned 10/25/2018 | Spoke with applicant on 9/14/2018 | |
| | Askins, Gerald | Residency | | Email | |
| | Jared Monk | Training, Livescan, Questions | | Email sent on 9/14/18 by 4711 | checked not recd 10/25/2018 |
| | Monique Mitchell | Livescan | overturned 9/17/2018 | Email sent | |
| | Monique Mitchell | Training | Overturned 9/24/2018 | Email sent on 9/7/2018 | by 6820 |
| | Jared Monk | Livescan | Overturned 01/18/2019 | Email sent on 9/17/18 by 4711 | |
| | Jeremy Burns | Livescan | overturned 09/18/2018 | Email sent on 09/17/2018 | checked not recd 10/25/2018 |
| | Jeremy Burns | Instructor | | Email sent on 09/17/2018 | |
| | Jared Monk | Livescan | Overturned 10/25/2018 | Email sent on 9/17/18 by 4711 | checked not recd 10/25/2018 |
| | Jared Monk | Instructor | Overturned 9/27/2018 | Email sent on 9/18/18 by 4711 | |
| | Jeremy Burns | Questions | overturned 09/18/2018 | Email sent on 09/18/2018 | |
| | Jeremy Burns | Livescan | Overturned 10/19/2018 | Email sent on 09/18/2018 | |
| | Askins, Gerald | Residency | | Email by 6333 on 08/13/2018 | |
| | Ricardo Amoroso | Training | Overturned 9/19/2018 | Email sent by 6973 on 9/12/2018 | |
| | Ricardo Amoroso | Marijuana Question | | Email by 6973 on 9/12/2018 | |
| | Ricardo Amoroso | Livescan | | Email by 6973 on 9/14/2018 | |
| | Monique Mitchell | Instructor | Overturned 9/20/2018 | Email sent by 6820 | checked not recd 10/25/2018 |
| | Monique Mitchell | Instructor | Overturned 9/24/2018 | Email sent by 6820 | |
| | Jeremy Burns | Livescan | Overturned 9/26/2018 | Email sent on 09/19/2018 | |
| | Jeremy Burns | Livescan | Overturned 09/24/2018 | Email sent on 09/19/2018 | |
| | Jeremy Burns | Livescan | Overturned 09/27/2018 | Email sent on 09/19/2018 | |
| | Askins, Gerald | Residency | Lease agreement recd. Overturned 9/25/2018 | Email sent by 6820 on 09/14/2018 | |
| | Jared Monk | Questions | Overturned 9/26/2018 | Email sent on 9/19/18 by 4711 | |
| | Ricardo Amoroso | Training | DD214 recd. Overturned 10/24/2018 | Email sent by 6973 on 9\12/2018 | |
| | Jeremy Burns | Training | DNR recvd Overturned 10/1/2018 | Email sent on 09/19/2018 | |
| | Jeremy Burns | Question | Overturned 9/25/2018 | Email sent on 09/20/2018 | |
| | Jeremy Burns | Livescan/Question | | Email sent on 09/20/2018 | |
| | Jeremy Burns | Questions | Overturned 09/20/2018 | Email sent on 09/20/2018 | checked not recd 10/25/2018 |
| | Jared Monk | Questions | Overturned 02/19/2019 | | |
| | Monique Mitchell | Instructor | Overturned 9/20/2018 | spoke with applicant on 9/20/2018 | |
| | Ricardo Amoroso | Questions | Overturned 10/22/2018 | Email sent by 6973 on 9/17/2018 | |
| | Monique Mitchell | Instructor | Overturned 09/21/2018 | Notified by 6967 | |
| | Jeremy Burns | Question | Overturned 9/21/2018 | Email sent on 09/21/2018 | |
| | Jeremy Burns | Livescan | Overturned 10/01/2018 | Email sent 09/24/2018 | |
| | Monique Mitchell | livescan | Overturned 9/26/2018 | Email sent 9/24/2018 | |
| | Monique Mitchell | proof of residence | Overturned 9/26/2018 | Email sent 9/24/2018 | |
| | Monique Mitchell | Instructor | Overturned Changed to Training Exempt 03/04/2019 | spoke with applicant on 9/20/2018 | |
| | Monique Mitchell | Instructor | Overturned 9/25/2018 | Spoke with applicant on 9/24/2018 | checked not recd 10/25/2018 |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Residency | Application withdrawn | Email sent on 08/21/2018 by 6333 | |
| | Jeremy Burns | Livescan | Livescan verified 10/2/2018 | Email sent on 09/24/2018 | |
| | Askins, Gerald | Residency | orders attached. overturned 9/27/2018 | Email sent on 08/27/2018 by 6333 | |
| | Jeremy Burns | Instructor | Overturned 11/1/2018 | Email sent on 09/24/2018 | |
| | Jeremy Burns | Instructor | Instructor sent email. Overturned 9/25/2018 | Email sent on 09/25/2018 | checked not recd 10/25/2018 |
| | Ricardo Amoroso | Livescan/Questions | | Email sent by 6973 on 9/18/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/18/2018 | Email sent by 6973 on 9/20/2018 | checked not recd 10/25/2018 |
| | Jeremy Burns | Questions | Overturned 09/26/2018 | Email sent on 09/26/2018 | |
| | Jeremy Burns | Question | Overturned 09/26/2018 | Email sent on 09/26/2018 | |
| | Jared Monk | Instructor | Overturned 10/18/2018 | Email sent on 9/26/18 by 4711 | |
| | Jeremy Burns | Livescan | | Email sent on 9/27/2018 | |
| | Jeremy Burns | Training | Switched to Standard. Overturned 9/27/2018 | Email sent on 9/27/2018 | checked not recd 10/25/2018 |
| | Jeremy Burns | Instructor | Overturned 10/2/2018 | Email sent on 9/27/2018 | |
| | Jeremy Burns | Proof of residency/Question | | Email sent on 9/27/2018 | |
| | Jeremy Burns | Question | | Email sent on 9/28/2018 | |
| | Jeremy Burns | Instructor | Overturned 9/28/2018 | Email sent on 9/28/2018 | |
| | Jared Monk | Livescan | | Email sent on 9/28/18 by 4711 | |
| | Jared Monk | Proof of residency/Question | Overturned 1/31/2019 | | checked not recd 10/25/2018 |
| | Askins, Gerald | Residency | BGE bill attached. Overturned 10/24/2018 | Email sent on 08/15/2018 by 6333 | |
| | Jared Monk | Livescan | Overturned 3/1/2019 | Email sent on 10/1/18 by 4711 | |
| | Ricardo Amoroso | Training | Overturned 10/3/2018 | Email sent by 6973 on 9/24/2018 | checked not recd 10/25/2018 |
| | Ricardo Amoroso | Livescan/Training | | Email sent by 6973 on 9/24/2018 | |
| | Monique Mitchell | Instructor | Overturned 10/15/2018 | Notified by 6967 | checked not recd 10/25/2018 |
| | Ricardo Amoroso | Training | Overturned 10/31/2018 | Email sent by 6973 on 9/26/2018 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 10/9/2018 | Email sent by 6973 on 9/27/2018 | checked not recd 10/25/2018 |
| | Ricardo Amoroso | Questions | Overturned 10/2/2018 | Email sent by 6973 on 9/26/2018 and voicemail left on 10/2/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/18/2018 | Email sent by 6973 on 9/27/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/18/2018 | Email sent by 6973 on 9/27/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/1/2018 | Email sent by 6973 on 10/1/2018 | |
| | Ricardo Amoroso | Training | Overturned 11/15/2018 | Email sent by 6973 on 9/28/2018 | |
| | Jared Monk | Questions | Overturned 10/04/2018 | Voicemail left on 10/3/18 by 4711 | checked not recd 10/25/2018 |
| | Monique Mitchell | information questions | | Voicemail left on 10/3/18 by 6967 | |
| | Jared Monk | Livescan | Overturned 10/25/2018 | Email sent on 10/4/18 by 4711 | |
| | Ricardo Amoroso | Training | Overturned 10/29/2018 | Email sent by 6973 on 10/1/2018 | |
| | Jared Monk | Instructor | Overturned 10/11/18 | Email sent on 10/4/18 by 4711 | checked not recd 10/25/2018 |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 10/10/2018 | Email sent by 6973 on 10/2/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/8/2018 | Email sent by 6973 on 10/2/2018 | |
| | Ricardo Amoroso | Questions | Overturned 10/18/2018 | Email sent by 6973 on 10/2/2018 | |
| | Ricardo Amoroso | Questions | Overturned 10/18/2018 | Email sent by 6973 on 10/2/2018 | |
| | Ricardo Amoroso | Questions | Overturned 10/8/2018 | Email sent by 6973 on 10/2/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 11/29/2018 | Email sent by 6973 on 10/3/2018 | |
| | Jared Monk | Livescan | Overturned 10/25/2018 | Email sent by 6391 on 10/1/18 | checked not recd 10/25/2018 |
| | Jared Monk | Livescan/Training | submiting an HQL permit exempt | | |
| | Jeremy Burns | Livescan | Overturned 11/1/2018 | Email sent on 10/8/2018 | checked not recd 10/25/2018 |
| | ASkins, Gerald | Residency | submitted a new appl with MD OLN | Email sent on 09/11/2018 by 6333 | checked not recd 10/25/2018 |
| | Jeremy Burns | Livescan | Overturned 10/09/2018 | Email sent on 10/08/2018 | |
| | ASkins, Gerald | Residency | | Email sent on 09/11/2018 by 6333 | |
| | Askins, Gerald | Residency | | Eamil sent on 09/12/2018 | |
| | ASkins, Gerald | Residency | Utility bill recd. Overturned 10/9/2018 | Email sent on 09/17/2018 | |
| | Askins, Gerald | Residency | | Email sent on 09/17/2018 | |
| | Jeremy Burns | Livescan | Overturned 10/10/2018 | Email sent on 10/08/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/18/2018 | Email sent on 10/4/2018 | |
| | Ricardo Amoroso | Training/Questions | Overturned 8/1/2019 | Email sent 10/5/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 1/25/2019 | Email sent 10/5/2018 | |
| | Askins, Gerald | Residency | mtge stmt recd. Overturned 10/12/2018 | Email sent 09/28/2018 by 6333 | checked not recd 10/25/2018 |
| | Askins, Gerald | Residency | | Email sent 10/02/2018 | |
| | Jeremy Burns | Instructor | Instructor confirmed. Overturned 10/10/2018 | Email sent 10/10/2018 | |
| | Ricardo Amoroso | Citizenship | Overturned 10/26/2018 | Notified by phone on 10/4/2018 | |
| | Ricardo Amoroso | Livescan | Livescan recd. Overturned 10/23/2018 | Email sent 10/9/2018 | |
| | Jared Monk | Instructor | Overturned 10/12/18 | Email sent on 10/12/18 by 4711 | |
| | Jeremy Burns | Question | Overturned 10/12/18 | Email sent on 10/12/2018 | |
| | Askins, Gerald | Residency | Orders recd. Overturned 10/15/2018 | Email sent on 09/24/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 10/18/2018 | Email sent 10/10/2018 | |
| | Jeremy Burns | Instructor | | Email sent 10/12/2018 | |
| | Askins, Gerald | Livescan | Livescan recd. Overturned 10/23/2018 | Email sent on 10/13/2018 | checked not recd 10/25/2018 |
| | Jared Monk | Training | Overturned 12/6/18 | Email sent on 10/9/18 | |
| | Jared Monk | Livescan | Overturned 12/6/18 | Email sent on 10/15/18 by 4711 | checked not recd 10/25/2018 |
| | Jeremy Burns | Training | | Email sent on 10/16/2018 | checked not recd 10/25/2018 |
| | Monique Mitchell | Question | Denied | Notified by 6820 | checked not recd 10/25/2018 |
| | Ricardo Amoroso | Training | Overturned 10/17/2018 | Email sent on 10/9/2018 | |
| | Ricardo Amoroso | Livescan | Overturned HQL Issued 02/01/2019 | Email sent 10/10/2018 | |
| | Ricardo Amoroso | Training | Overturned 10/19/2018 | Email sent 10/9/2018 | Pending Wear/Carry App. |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Questions | Overturned 10/18/2018 | Email sent 10/11/2018 | |
| | Monique Mitchell | Questions | Overturned 10/30/2018 | Email sent 10/17/2018 | |
| | Jeremy Burns | Instructor | Overturned 10/25/2018 | Email sent 10/18/2018 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 10/22/2018 | Email sent 10/18/2018 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 10/22/2018 | Email sent 10/18/2018 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 10/22/2018 | Email sent 10/18/2018 | |
| | Jeremy Burns | Instructor | Overturned 10/22/2018 | Email sent 10/18/2018 | |
| | Jeremy Burns | Training | | Email sent 10/19/2018 | |
| | Monique Mitchell | Instructor | Overturned 10/22/2018 | Voice message left 10/18/2018 | checked not recd 10/25/2018 |
| | Monique Mitchell | Instructor | Overturned 10/22/2018 | Spoke to applicant 10/18/2018 | |
| | Jeremy Burns | Training | Overturned 10/24/2018 | Email sent on 10/19/2018 | |
| | Jeremy Burns | Livescan | Overturned 10/22/2018 | Email sent on 10/19/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 10/16/2018 | |
| | Askins, Gerald | Training | Overturned 11/8/2018 | Email sent on 10/09/2018 by 6869 | checked not recd 10/25/2018 |
| | Askins, Gerald | Residency | | Email sent 10/10/2018 by 6333 | |
| | Askins, Gerald | Instructor | Overturned 12/11/2018 | Email sent on 10/11/2018 | |
| | Jeremy Burns | Instructor | Overturned 10/22/2018 | Email sent on 10/22/2018 | |
| | Jeremy Burns | Livescan | Overturned 10/25/2018 | Email sent on 10/22/2018 | |
| | Jeremy Burns | Livescan | Overturned 10/22/2018 | Email sent on 10/22/2018 | |
| | Jeremy Burns | Instructor | Overturned 10/23/2018 | Email sent 10/22/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/22/2018 | Email sent 10/22/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/24/2018 | Email sent 10/22/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/24/2018 | Email sent 10/22/2018 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 10/25/2018 | Email sent 10/22/2018 | |
| | Jeremy Burns | Livescan | Overturned 11/8/2018 | Email sent 10/23/2018 | |
| | Jeremy Burns | Instructor | Overturned 10/24/2018 | Email sent 10/23/2018 | |
| | Ricardo Amoroso | Questions | Overturned 11/16/2018 | Email sent 10/15/2018 | |
| | Ricardo Amoroso | Questions | Overturned 12/27/2018 | Email sent 10/15/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/25/2018 | Email sent 10/23/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/24/2018 | Email sent 10/23/2018 | |
| | Askins, Gerald | Residency | Overturned 11/26/2018 | Email sent on 10/16/2018 | |
| | Ricardo Amoroso | Questions | Overturned 10/23/2018 | Notified by phone on 10/23/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 10/25/2018 | Email sent 10/23/2018 | |
| | Ricardo Amoroso | Training | Overturned 11/7/2018 | Email sent 10/17/2018 | |
| | Jeremy Burns | Instructor | Overturned 10/30/2018 | Email sent on 10/24/2018 | |
| | Ricardo Amoroso | Training | Overturned 2/12/2019 | Email sent 10/17/2018 | |
| | Askins, Gerald | Residency | MD OLN rcvd. Overturned 11/15/2018 | Email sent on | |
| | Jeremy Burns | Training | Changed to Standard/Overturned 10/30/2018 | Email sent on 10/24/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/12/2018 | Email sent on 10/24/2018 | |
| | Diane Armstrong | Proof of Residency | | Email sent on 10/4/2018 & 10/11/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/8/2018 | Email sent 10/25/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 10/22/2018 | |
| | Ricardo Amoroso | Training | | Email sent 10/19/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 11/30/2018 | Email sent 10/22/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/9/2018 | Email sent 10/26/2018 | |
| | ASkins, Gerald | Instructor | Overturned 11/8/2018 | Email sent on 10/22/2018 by 6869 | |
| | Jeremy Burns | Question | Overturned 10/31/2018 | Email sent 10/30/2018 | |
| | Jeremy Burns | Instructor | Changed to Training Exempt, Overturned 11/08/2018 | Email sent on 10/31/2018 | |
| | Ricardo Amoroso | Training | Overturned 3/25/2019 | Email sent on 10/31/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/1/2018 | Email sent 11/1/18 | |
| | Jeremy Burns | Instructor | Overturned 11/2/2018 | Email sent 11/1/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/08/2018 | Email sent 11/1/2018 | |
| | Ricardo Amoroso | Training | Overturned 11/8/2018 | Email sent 10/26/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 11/26/2018 | Email sent 10/29/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 11/2/2018 | Email sent 10/29/2018 | |
| | Jeremy Burns | Instructor | Overturned 02/14/2019 | Email sent 11/2/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/08/2018 | Email sent 11/02/2018 | |
| | Monique Mitchell | Instructor | Oaverturned 11/5/2018 | Email sent 11/3/2018 | |
| | Monique Mitchell | Instructor | Overturned 11/5/2018 | Email sent 11/3/2018 | |
| | Monique Mitchell | Instuctor | Overturned 11/2/2018 | Email sent and called 10/31/2018 | |
| | Monique Mitchell | Livescan | Overturned 11/5/2018 | Spoke to applicant 11/2/2018 | |
| | Monique Mitchell | Permit | | email sent 10/31/2018 | |
| | Askins, Gerald | Residency | Overturned 11/26/2018 | Email sent 10/23/2018 | |
| | Ricardo Amoroso | Training | Overturned 11/15/2018 | Email sent 10/30/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 11/7/2018 | Email sent 10/31/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 10/31/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 11/8/2018 | Email sent 10/31/2018 | Pending Wear/Carry application |
| | Askins, Gerald | Instructor | Overturned 11/28/2018 | Eamil sent on 10/24/2018 | |
| | ASkins, Gerald | Instructor | Overturned 11/8/2018 | Email sent on 10/29/2018 | |
| | ASkins, Gerald | Livescan | Overturned 1/17/2019 | Email sent on 11/01/2018 | |
| | ASkins, Gerald | Instructor | Overturned 11/20/2018 | Email sent 11/01/2018 | |
| | Jeremy Burns | Training | Overturned 12/14/2018 | Email sent 11/07/2018 | |

**MSP Supplemental Production  Jan. 2021_000046**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jared Monk | Livescan | Overturned 11/9/18 | Email sent 11/7/18 by 4711 | |
| | Ricardo Amoroso | Instructor/Livescan | | Email sent 11/2/2018 | |
| | Jeremy Burns | Livescan | Overturned 11/09/2018 | Email sent 11/08/2018 | |
| | Jeremy Burns | Livescan | Overturned 11/27/2018 | Email sent 11/08/2018 | |
| | Monique Mitchell | Livescan | Overturned 11/28/2018 | Email sent 10/30/2018 | |
| | Monique Mitchell | Livescan | Overturned 11/13/18 | Voice message left 11/07/2018 | |
| | Jared Monk | Livescan | Overturned 11/9/18 | Email sent 11/8/18 by 4711 | |
| | Jared Monk | Livescan/Instructor | Overturned 1/30/2019 | Email sent 11/8/18 by 4711 | |
| | Jared Monk | Livescan | Overturned 11/16/18 | Email sent 11/8/18 by 4711 | |
| | Ricardo Amoroso | Livescan | Overturned 11/15/2018 | Email sent by 6973 on 10/31/2018 | |
| | Jeremy Burns | Livescan | | Email sent 11/08/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/30/2018 | Email sent 11/08/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 3/5/2019 | Notified by phone on 11/1/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 11/9/2018 | Email sent 11/1/2018 by 6973 | Awaiting disposition on Wear/Carry Application |
| | Ricardo Amoroso | Livescan | | Email sent 11/1/2018 by 6973 | |
| | Ricardo Amoroso | Livescan | Overturned 11/15/2018 | Email sent 11/1/2018 by 6973 | |
| | Monique Mitchell | Question | Overtrned 11/20/2018 | Email sent 11/8/2018 | |
| | Monique Mitchell | Question | Overturned 11/19/2018 | Notified 11/9/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 11/14/2018 | Email sent on 11/5/2018 by 6973 | |
| | Jeremy Burns | Wear and Carry revoked | | Email sent on 11/12/2018 | |
| | Jeremy Burns | Training | Overturned 1/4/2019 | Email sent on 11/12/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/12/2018 | Email sent on 11/12/2018 | |
| | ASkins, Gerald | Instructor | overturned 3/26/2019 | Email sent 11/01/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/13/2018 | Email sent 11/12/2018 | |
| | Jeremy Burns | Livescan, Question | Overturned 11/13/2018 | Email sent on 11/12/2018 | |
| | Askins, Gerald | Instuctor | Overturned 11/16/2018 | Email sent on 11/05/2018 | |
| | Askins, Gerald | Instructor / Questions | Overturned 11/15/2018 | Email sent on 11/05/2018 | |
| | Ricardo Amoroso | Questions | Overturned 11/16/2018 | Email sent 11/8/2018 | |
| | ASkins, Gerald | Questions | Overturned 12/17/2018 | Email sent 11/08/2018 | |
| | ASkins, Gerald | Instructor | Overturned 5/14/2019 | Email sent | |
| | Jeremy Burns | Instructor | Overturned 11/16/2018 | Email sent on 11/13/2018 | |
| | Monique Mitchell | Instructor | Overturned 11/19/2018 | email sent 11/13/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/27/2018 | voice message 11/13/2018 | |
| | Monique Mitchell | Livescan | Overturned 11/15/2018 | voice message 11/13/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 12/12/2018 | Notified by phone 11/13/2018 | |
| | Ricardo Amoroso | Training/Questions | Overturned 12/6/2018 | Email sent 11/15/2018 | |
| | Ricardo Amoroso | Training | Overturned 12/19/2018 | Email sent 11/15/2018 | |
| | Askins, Gerald | Questions | Overturned 11/27/2018 | Email sent 11/09/2018 | |
| | ASkins, Gerald | Instructor | Overturned 11/30/2018 | Email sent 11/13/2018 | |
| | Jared Monk | Questions | Overturned 12/11/2018 | Email sent on 11/16/18/2018 by 4711 | |
| | Jared Monk | Questions | Overturned 11/19/18 | Email sent on 11/16/18/2018 by 4711 | |
| | Jared Monk | Questions | Overturned 11/19/18 | Email sent 11/19/18/2018 by 4711 | |
| | Jared Monk | Questions/Training/ Proof of Residency | | Email sent on 11/19/18/2018 by 4711 | |
| | Jeremy Burns | Livescan | Overturned 11/30/18 | Email sent 11/19/2018 | |
| | Jared Monk | Questions | Overturned 11/19/18 | Email sent on 11/19/18/2018 by 4711 | |
| | Jared Monk | Training | | Email sent on 11/19/18/2018 by 4711 | |
| | Jared Monk | Livescan | Overturned 11/21/2018 | Email sent on 11/16/18/2018 by 6391 | |
| | Monique Mitchell | Permit | Overturned 9/9/2019 | spoke with applicant 11/19/2018 | |
| | Monique Mitchell | Instructor | Overturned 11/19/2018 | Email sent 11/19/2018 | |
| | Monique Mitchell | Instructor | Overturned 11/19/2018 | Email sent 11/19/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 11/20/2018 | Email sent 11/16/2018 | |
| | Monique Mitchell | Questions | Overturned 11/20/2018 | Email sent 11/19/2018 | |
| | Ricardo Amoroso | Livescan/Training | | Email sent 11/16/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 11/20/2018 | Email sent 11/16/2018 | |
| | Ricardo Amoroso | Questions | Overturned 11/23/2018 | Email sent 11/16/2018 | |
| | Jeremy Burns | Livescan | Overturned 11/22/2018 | Email sent 11/20/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 11/21/2018 | Email sent 11/20/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 11/30/2018 | Email sent 11/19/2018 | |
| | Ricardo Amoroso | Questions | Overturned 1/3/2019 | Email sent 11/19/2018 | |
| | Monique Mitchell | Livescan | Overturned 11/28/2018 | Email sent 11/21/2018 | |
| | Monique Mitchell | Livescan | Overturned 11/28/2018 | Email sent 11/21/2018 | |
| | Monique Mitchell | Proof of residency | overturned 11/21/2018 | Email sent 11/19/2018 | |
| | Jared Monk | Training | Overturned 11/28/18 | Email sent 11/21/18 by 4711 | |
| | Jared Monk | Livescan | Overturned 11/28/18 | Email sent 11/21/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/27/2018 | Email sent 11/22/2018 | |
| | Jeremy Burns | Livescan | Overturned 02/14/2019 | Email sent 11/22/2018 | |
| | Jeremy Burns | Livescan | Overturned 11/29/2018 | Email sent 11/22/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/27/2018 | Email sent 11/23/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/27/2018 | Email sent 11/23/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/30/2018 | Email sent 11/23/2018 | |
| | Askins, Gerald | Instructor | | Email sent 11/15/2018 | |
| | Askins, Gerald | Instructor | Overturned 1/9/2019 | Email sent 11/15/2018 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Instructor | Overturned 11/30/2018 | Email sent 11/23/2018 | |
| | Jeremy Burns | Instructor | Overturned 11/27/2018 | Email sent 11/23/2018 | |
| | ASkins, Gerald | Instructor | Overturned 11/27/2018 | Email sent 11/06/2018 | |
| | ASkins, Gerald | Instructor | Overturned 12/6/2018 | Email sent 11/20/2018 | |
| | Askins, Gerald | Instructor | Overturned 11/30/2018 | Email sent 11/20/2018 | |
| | Askins, Gerald | Instructor | Overturned 11/30/2018 | Email sent 11/20/2018 | |
| | Jared Monk | Training | | Email sent 11/26/18 by 4711 | |
| | Monique Mitchell | Livescan | overturned 11/26/2018 | Spoke with applicant 11/26/2018 | |
| | Jared Monk | Questions | Overturned 1/7/19 | Email sent 11/26/18 by 4711 | |
| | Jared Monk | Training | | Email sent 11/26/18 by 4711 | |
| | Jared Monk | Livescan | Overturned 12/6/18 | Email sent 11/20/18 by 6391 | |
| | Jeremy Burns | Livescan | | Email sent 11/27/2018 | |
| | Monique Mitchell | Livescan | Overturned 4/16/2019 | Email sent 11/27/2018 | |
| | Monique Mitchell | Proof of residency | Overturned 11/29/2018 | Spoke with applicant 11/21/2018 | |
| | Monique Mitchell | Livescan | Overturned 11/29/2018 | Email sent 11/28/2018 | |
| | Jeremy Burns | Question | Overturned 11/29/2018 | Email sent 11/28/2018 | |
| | Jared Monk | Questions | Overturned 11/30/18 | Email sent 11/28/18 by 4711 | |
| | Jared Monk | Questions | Overturned 11/30/18 | Email sent 11/28/18 by 4711 | |
| | Jeremy Burns | Instructor | Overturned 12/12/2018 | Email sent 11/29/2018 | |
| | Monique Mitchell | Instructor | Overturned 11/30/2018 | Email sent 11/26/2018 | |
| | Monique Mitchell | Instructor | Overturned 12/3/2018 | Email sent 11/26/2018 | |
| | Monique Mitchell | Instructor | Overturned 11/30/2018 | Email sent 11/26/2018 | |
| | Monique Mitchell | Instructor | overturned 12/3/2018 | Email sent 11/26/2018 | |
| | Monique Mitchell | Instructor | overturned 12/3/2018 | Email sent 11/26/2018 | |
| | Monique Mitchell | Instructor | Overturned 12/3/2018 | Email sent 11/26/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/12/2018 | Email sent 11/30/2018 | |
| | Askins, Gerald | Training | | Email sent 11/26/2018 | |
| | Jared Monk | Questions | Overturned 12/3/18 | Email sent 12/3/18 by 4711 | |
| | Monique Mitchell | Livescan | Overturned 12/4/2018 | Spoke with applicant 12/3/2018 | |
| | Jeremy Burns | Under 21 years of age | | Email sent on 11/27/2018 | |
| | Monique Mitchell | Question | Overturned 12/4/2018 | Email sent 11/27/2018 | |
| | Jeremy Burns | Question | Overturned 12/04/2018 | Email sent 12/3/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/6/2018 | Email sent 11/29/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 1/17/2019 | Email sent 11/29/2018 | |
| | Ricardo Amoroso | Training | | Email sent 11/28/2018 | Pending Wear/Carry Application |
| | Ricardo Amoroso | Questions | Overturned 12/17/2018 | Email sent 11/28/2018 | |
| | Jeremy Burns | Question | Overturned 12/04/2018 | Email sent 12/04/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/11/2018 | Email sent 12/04/2018 | |
| | Jeremy Burns | Livescan | Overturned 12/12/2018 | email sent 12/04/2018 | |
| | Jeremy Burns | Livescan | Overturned 02/05/2019 | Email sent 12/04/2018 | |
| | Monique Mitchell | Lvescan | Overturned 12/4/2018 | spoke with applicant 12/4/2018 | |
| | Monique Mitchell | Question | Overturned 12/4/2018 | Email sent 12/4/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 12/6/2018 | Email sent 11/28/2018 | |
| | Jeremy Burns | Question | Overturned 12/06/2018 | Email sent 12/04/2018 | |
| | Jeremy Burns | Instructor | Overturned 02/14/2019 | Email sent 12/04/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/5/2018 | Email sent 12/05/2018 | |
| | Askins, Gerald | Questions | Overturned 1/22/2019 | Email sent 11/29/2018 | |
| | Askins, Gerald | Training | Overturned 1/11/2019 | Email sent 11/29/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/06/2018 | Email sent 12/05/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 12/11/2018 | Email sent 11/28/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/12/2018 | Email sent 12/06/2018 | |
| | Jeremy Burns | Instructor, Proof of Residence | Withdrawn | Email sent 12/06/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/12/2018 | Email sent 12/6/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/17/2018 | Email sent 12/6/2018 | |
| | Monique Mitchell | livescan | Overturned 12/6/2018 | Email sent 12/6/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/11/2018 | Email sent 12/6/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/12/2018 | Email sent 12/06/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/12/2018 | Email sent 12/06/2018 | |
| | Jared Monk | Questions | Disapproved 12/12/18 | Email sent 12/3/18 by 6391 | |
| | Jared Monk | Training | Overturned 12/28/2018 | Email sent 12/3/18 by 6391 | |
| | Jeremy Burns | Proof of residency | | Email sent 12/07/2018 | |
| | Jared Monk | Questions | Overturned 12/7/18 | Email sent 12/7/18 by 4711 | |
| | Monique Mitchell | Livescan | Overturned 12/10/2018 | Spoke with applicant 12/7/2018 | |
| | Monique Mitchell | Permit | Overturned 3/27/2019 | Spoke with applicant 12/7/2018 | |
| | Monique Mitchell | Instructor | Overturned 6/7/2019 | Email sent 12/7/2018 | |
| | Monique Mitchell | Question | Overturned 12/17/2018 | Email sent 12/7/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/17/2018 | Email sent 12/11/2018 | |
| | Askins, Gerald | Livescan | Overturned 1/23/2019 | Email sent 12/03/2018 | |
| | Askins, Gerald | Livescan | Overturned 1/2/2019 | Email sent 10/03/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/15/2018 | Email sent 12/7/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/15/2018 | Email sent 12/7/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/15/2018 | Email sent 12/7/2018 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Livescan | Overturned 12/15/2018 | Email sent 12/7/0201 | |
| | Monique Mitchell | Livescan | Overturned 12/15/2018 | Email sent 12/47/2018 | 12/7/2018 |
| | Monique Mitchell | Livescan | Overturned 12/15/2018 | Email sent 12/7/2018 | |
| | Jared Monk | Training | Overturned 12/20/18 | Email sent 12/13/18 by 4711 | |
| | Jared Monk | Questions | Overturned 12/13/18 | Email sent 12/13/18 by 4711 | |
| | Monique Mitchell | Livescan | Overturned 12/15/18 | Email sent 12/7/2018 | |
| | Monique Mitchell | Livescan | | Spoke with applicant 12/13/2018 | |
| | Monique Mitchell | Questions | Full Denial | Email sent 12/13/2018 | |
| | Monique Mitchell | Question | Overturned 1/4/2019 | Email sent 12/13/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/03/2018 | Email sent 12/13/2018 | |
| | Jared Monk | Livescan | Overturned 12/20/18 | Email sent 12/14/18 by 4711 | |
| | Jeremy Burns | Instructor, Question | Overturned 12/17/2018 | Email sent 12/14/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/02/2019 | Email sent 12/14/2018 | |
| | Jeremy Burns | Instructor | Overturned 2/6/2019 | Email sent 12/14/2018 | |
| | Jeremy Burns | Instructor | Overturned 4/11/2019 | Email sent 12/14/2018 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 01/09/2019 | Email sent 12/14/2018 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 01/22/2019 | Email sent 12/14/2018 | |
| | Monique Mitchell | Livescan | Overturned 1/4/2019 | Email sent 12/12/2018 | |
| | Monique Mitchell | Livesacan | Overturned 12/21/2018 | Email sent 12/13/2018 | |
| | Askins, Gerald | Triaining | | Applicant called 12/13/2018 | |
| | Askins, Gerald | Questions | Overturned 12/17/2018 | Email sent 12/11/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 11/14/2019 | Email sent 12/11/2018 | |
| | Ricardo Amoroso | Training | | Email sent 12/11/2018 | |
| | Jared Monk | Training, Livescan | | Email sent 12/11/18 by 6391 | |
| | Jeremy Burns | Instructor | Overturned 12/19/2018 | Email sent 12/18/2018 | |
| | Monique Mitchell | Livescan | Overturned 12/19/2018 | Spoke with applicant 12/18/2018 | |
| | Monique Mitchell | Questions | | Emailed applicant 12/18/2018 | |
| | Monique Mitchell | Instructor | Overturned 12/26/2018 | Emailed applicant 12/18/2018 | |
| | Monique Mitchell | Questions | Full Denial | Emailed applicant 12/18/2018 | |
| | Askins, Gerald | Questions | Full Denial | Email sent 12/11/2018 | |
| | Askins, Gerald | Questions | Overturned 03/18/2019 | Email sent 12/13/2018 | |
| | Jared Monk | Training | | Email sent 12/19/18 by 4711 | |
| | Ricardo Amoroso | Instructor | Overturned 12/27/2018 | Email sent 12/14/2018 | |
| | Monique Mitchell | Instructor | Overturned 12/21/2018 | spoke with applicant 12/18/2018 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 12/20/2018 | Email sent 12/19/2018 | |
| | Ricardo Amoroso | Questions | Overturned 2/11/2019 | Email sent 12/13/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 1/30/2019 | Email sent 12/17/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/23/2018 | Email sent 12/20/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/02/2019 | Email sent 12/20/2018 | |
| | Jared Monk | Questions | Overturned 12/24/2018 | Email sent 12/20/18 by 4711 | |
| | Jared Monk | Training | Overturned 12/20/18 | Email sent 12/20/18 by 4711 | |
| | Monique Mitchell | Instructor | Overturned 12/20/18 | Email sent 12/18/2018 | |
| | Monique Mitchell | Instructor` | Overturned 12/21/2018 | Email sent 12/18/2018 | |
| | Monique Mitchell | Instructor | overturned 12/20/2018 | Email sent 12/18/2018 | |
| | Monique Mitchell | Instructor | Overturned 12/21/2018 | Email sent 12/18/2018 | |
| | Monique Mitchell | Instructor | Overturned 12/21/2018 | Email sent 12/18/2018 | |
| | Monique Mitchell | MVA | Overturned 12/21/2018 | Email sent 12/18/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/21/2018 | Email sent 12/14/2018 | |
| | Ricardo Amoroso | Livescan | Overturned 3/5/2019 | Email sent 12/13/2018 | |
| | Askins, Gerald | Questions | Overturned 12/24/2018 | Email sent 12/13/2018 | |
| | Monique Mitchell | Instructor | Overturned 1/2/2018 | spoke with applicant | 12/21/2018 |
| | Monique Mitchell | Instructor | Overturned 1/3/2019 | spoke with applicant 12/21/2018 | |
| | Monique Mitchell | Instructor | Overturned 12/26/2018 | email sent 12/21/2018 | |
| | Jared Monk | Questions | | Email sent 12/21/18 by 4711 | |
| | Jeremy Burns | Questions | Overturned 04/08/2019 | Email sent 12/23/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/27/2018 | Email sent 12/23/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/08/2019 | Email sent 12/23/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/23/2018 | Email sent 12/23/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/27/2018 | Email sent 12/24/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/28/2018 | Email sent 12/24/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/02/2019 | Email sent 12/24/2018 | |
| | Jeremy Burns | Instructor | Overturned 12/27/2018 | Email sent 12/24/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/10/2019 | Email sent 12/24/2018 | |
| | Jared Monk | Training | | Email sent 12/26/18 by 4711 | |
| | Monique Mitchell | Instructor | Overturned 12/27/2018 | Email sent 12/26/2018 | |
| | Monique Mitchell | Livescan | Overturned 2/1/2019 | Email sent 12/21/2018 | |
| | Monique Mitchell | Instructor | Overturned 12/28/2018 | Email sent 12/21/2018 | |
| | Monique Mitchell | Instructor | Overturned 12/28/2018 | Email sent 12/21/2018 | |
| | Monique Mitchell | Proof of residency | Overturned 12/27/2018 | Email sent 12/21/2018 | |
| | Jeremy Burns | Livescan | Overturned 01/02/2019 | Email sent 12/27/2018 | |
| | Ricardo Amoroso | Livescan | | Email sent 12/18/2018 | |
| | Jared Monk | Training | | Email sent 12/189/18 by 6391 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Training | Overturned 2/12/2018 | Email sent 12/27/2018 | |
| | Ricardo Amoroso | Instructor | Overturned 1/21/2019 | Email sent 12/20/2018 | |
| | Jared Monk | Training/Questions | Overturned 1/9/19 | Email sent 12/28/18 by 4711 | |
| | Jared Monk | Instructor | Overturned 6/18/2019 | Email sent 12/20/18 by 6391 | |
| | Ricardo Amoroso | Instructor | | Email sent 12/26/2018 | |
| | Askins, Gerald | Questions | Overturned 01/08/2018 | Applicant called on 12/28/2018 | |
| | Askins, Gerald | Questions | Overturned 12/29/2018 | Email sent 12/26/2018 | |
| | Jared Monk | Livescan | Overturned 1/7/19 | Email sent 1/2/19 by 4711 | |
| | Jared Monk | Training | Overturned 01/03/2019 | Email sent 1/2/19 by 4711 | |
| | Jared Monk | Training | | Email sent 1/2/19 by 4711 | |
| | Monique Mitchell | Instructor | Overturned 1/4/2019 | Email sent 12/28/2018 | |
| | Monique Mitchell | Training | Overturned 1/3/2019 | Applicant called on 1/3/2019 | |
| | Monique Mitchell | Questions | | Applicant called on 1/2/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/7/2019 | Email sent 12/27/2018 | |
| | Monique Mitchell | Training | Overturned 1/10/2019 | spoke with applicant 1/3/2019 | |
| | Monique Mitchell | Training | Overturned 1/4/2019 | Spoke with applicant 1/3/2019 | |
| | Ricardo Amoroso | Proof of residency | | Email sent 1/2/2019 | |
| | Monique Mitchell | Livescan | Overturned 1/4/2019 | Email sent on 1/2/2019 | |
| | Ricardo Amoroso | Questions | Overturned 1/7/2019 | Email sent 1/3/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/4/2019 | Email sent 1/3/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/4/2019 | Email sent 1/3/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/4/2019 | Email sent 1/3/2019 | |
| | Jared Monk | Livescan | Overturned 01/24/2019 | Email sent 1/4/19 by 4711 | |
| | Jared Monk | Training | Overturned 1/4/19 | Email sent 1/4/19 by 4711 | |
| | Askins, Gerald | Training | | Email sent 12/28/2018 | |
| | Askins, Gerald | Livescan | Overturned 2/22/2019 | Email sent 12/28/2018 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 01/09/2019 | Email sent 01/07/2019 | |
| | Jared Monk | Training | | Email sent 1/7/19 by 4711 | |
| | Monique Mitchell | Livescan | Overturned 1/9/2019 | Notified by 6967 on 1/7/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/14/2019 | Email sent 1/4/2019 | |
| | Monique Mitchell | Proof of residency | Overturned 1/8/2019 | Spoke with applicant 1/7/2019 | |
| | Jeremy Burns | Livescan | Overturned 1/9/2019 | Email sent 01/08/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 2/6/2019 | Email sent 1/7/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/14/2019 | Email sent 1/7/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/14/2019 | Email sent 1/7/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/10/2019 | Email sent 1/8/2019 | |
| | Monique Mitchell | Training | Overturned 3/4/2019 | Email sent 1/8/2019 | |
| | Monique Mitchell | Training | | Email sent 1/8/2019 | |
| | Jared Monk | Livescan, Proof of Residency | | Email sent 1/7/19 by 6391 | |
| | Jared Monk | Training | Overturned 4/8/2019 | Email sent 1/7/19 by 6391 | |
| | Jared Monk | Questions | Overturned 1/10/19 | Email sent 1/8/19 by 6391 | |
| | Jeremy Burns | Instructor | Overturned 2/6/2019 | Email sent 01/10/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/11/2019 | Email sent 1/10/2019 | |
| | Monique Mitchell | Training | Overturned 1/14/2019 | Email sent 1/7/2019 | |
| | Monique Mitchell | Training/Question | Overturned 1/18/2019 | Email sent 1/7/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/16/2019 | Email sent 1/10/2019 | |
| | Jeremy Burns | Instructor | Overturned 01/17/2019 | Email sent 01/10/2019 | |
| | Ricardo Amoroso | Questions | Overturned 1/11/2019 | Email sent 1/10/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/14/2019 | Email sent 1/10/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/14/2019 | Email sent 1/10/2019 | |
| | Ricardo Amoroso | Questions | Overturned 1/11/2019 | Email sent 1/10/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/11/2019 | Email sent 1/10/2019 | |
| | Jared Monk | Training | Overturned 1/15/19 | Email sent 1/11/19 by 4711 | |
| | Jared Monk | Livescan | Overturned 6/18/2019 | Email sent 1/11/19 by 6391 | |
| | Monique Mitchell | Questions | Overturned 1/15/2019 | Email sent 1/11/2019 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 6/11/2020 | Email sent 1/12/2019 | |
| | Jeremy Burns | Instructor | Overturned 01/19/2019 | Email sent 1/12/2019 | |
| | Jeremy Burns | Question | Overturned 01/23/2019 | Email sent 1/12/2019 | |
| | Jeremy Burns | Livescan | Overturned 01/24/2019 | Email sent 1/12/2019 | |
| | Jeremy Burns | Livescan | Overturned 01/19/2019 | Email sent 1/12/2019 | |
| | Jeremy Burns | Livescan | Changed license type to Permit Exempt 1/21/2019 | Email sent 1/12/2019 | |
| | Jeremy Burns | Instructor | Applicant approved for Permit Exempt 1/4/19 | Email sent 01/14/2019 | |
| | Jeremy Burns | Instructor | Overturned 6/18/2019 | Email sent 01/14/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/24/2019 | Email sent on 01/11/2019 | |
| | Jeremy Burns | Question | Overturned 1/18/2019 | Email sent on 01/15/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/15/2019 | Email sent 1/15/2019 | |
| | Monique Mitchell | Questions | Overturned 1/15/2019 | Email sent 1/9/2019 | |
| | Monique Mitchell | Livescan | Overturned 6/3/2019 | Email sent 1/15/2019 | |
| | Monique Mitchell | Livescan | Overturned 1/18/2019 | Email sent 1/10/2019 | |
| | Jeremy Burns | Livescan | Overturned 01/19/2019 | Email sent 01/15/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/16/2019 | Email sent 01/14/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Questions | Overturned 1/16/2019 | Email sent 1/14/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/21/2019 | Email sent 1/14/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 01/16/2019 | Email sent 1/14/2019 | |
| | Jeremy Burns | Questions | Overturned 01/16/2019 | Email sent 1/16/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/24/2019 | Email sent 1/16/2019 | |
| | Monique Mitchell | Questions | overturned 1/22/2019 | Notified on 1/16/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/18/2019 | Notified on 1/16/2019 | |
| | Jeremy Burns | Question | Overturned 02/05/2019 | Email sent on 1/16/2019 | |
| | Monique Mitchell | Instructor | overturned 1/18/2019 | Notified on 1/16/2019 | |
| | Monique Mitchell | Proof of residency | Overturned 1/17/2019 | Email sent 1/17/2019 | |
| | Jeremy Burns | Proof of residency | Overturned 01/18/2019 | Email sent 01/17/2019 | |
| | Jeremy Burns | Proof of residency | Overturned 01/18/2019 | Email sent 01/17/2019 | |
| | Askins, Gerald | Questions | Overturned 1/24/2019 | Email sent 01/14/2019 | |
| | Jack Harmel | Questions/Live scan/ Instructor | Overturned 03/16/2019 | Email sent 01/15/2019 | Livescan and Instructor complete 3/16/19 |
| | ASkins, Gerald | Training | | Email sent 01/14/2019 | |
| | Jeremy Burns | Training | Overturned 04/01/2020 | Email sent 01/18/2019 | |
| | Jeremy Burns | Training | Overturned 01/18/2019 | Email sent 01/18/2019 | |
| | Jeremy Burns | Livescan | Overturned 01/23/2019 | Email sent 01/18/2019 | |
| | Jeremy Burns | Livescan | Overturned 01/19/2019 | Email sent 01/18/2019 | |
| | Jack Harmel | Questions | Overturned 1/22/2019 | Email sent 1/17/2019 | |
| | Jeremy Burns | Proof of residency | Overturned 01/22/2019 | Email sent 01/19/2019 | |
| | Jeremy Burns | Instructor | Overturned 02/01/2019 | Email sent 01/19/2019 | |
| | Jeremy Burns | Training | Permit Exempt App approved | Email sent 01/19/2019 | |
| | Jeremy Burns | Livescan | Overturned 02/13/2019 | Email sent 01/19/2019 | |
| | Askins, Gerald | Reidency, Questions | Overturned 01/22/2019 | Email sent 01/15/2019 | |
| | Askins, Gerald | Training | Overturned 2/27/2019 | Email sent 01/16/2019 | |
| | Askins, Gerald | Livescan | Overturned 02/14/2019 | Email sent 01/18/2019 | |
| | Askins, Gerald | Livescan | Overturned 02/14/2019 | Email sent 01/18/2019 | |
| | ASkins, Gerald | Livescan, Training | | Email sent 01/18/2019 | |
| | Ricardo Amoroso | Question | Overturned 1/21/2019 | Email sent 1/21/2019 | |
| | Ricardo Amoroso | Question | Overturned 01/24/2019 | Email sent 1/15/2019 | |
| | Askins, Gerald | Training | Overturned 02/14/2019 | Email sent 01/18/2019 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 2/28/2019 | Email sent 01/22/2019 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 2/28/2019 | Email sent 01/22/2019 | |
| | Monique Mitchell | MVA | | Notified by 6967 on 1/22/2019 | |
| | Jeremy Burns | Question | Overturned 01/25/2019 | Email sent on 01/23/2019 | |
| | Jeremy Burns | Training | Overturned 01/29/2018 | Email sent on 01/23/2019 | |
| | Monique Mitchell | Questions | Overturned 1/23/2019 | Notified by 6967 on 1/23/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/28/2019 | Email sent 1/23/2019 | |
| | Jeremy Burns | Question | Overturned 01/24/2019 | Email sent 01/24/2019 | |
| | Jack Harmel | Live Scan | Overturned 3/20/2019 | Email sent  01/17/2019 | |
| | Jack Harmel | Instructor | Overturned 2/4/2019 | Email sent 01/22/2019 | |
| | Diane Armstrong | Proof of residency | | Email sent 11/15/2018 | |
| | Jack Harmel | Question | Overturned 02/13/2019 | Email sent 01/22/2019-voicemail message left | |
| | Jeremy Burns | Livescan | Overturned 01/29/2019 | Email sent 01/25/2019 | |
| | Jack Harmel | Livescan, Instructor | Overturned 2/4/2019 | Email sent 01/23/2019 | |
| | Diane Armstrong | Proof of residency | | Email sent 11/19/2018 | |
| | Monique Mitchell | Livesacan/instrucor | Overturned 2/19/2019 | Notified by 6967 on 1/25/2019 | |
| | Ricardo Amoroso | Firearms Info (New Resident) | | Email sent 1/24/2019 | |
| | Monique Mitchell | Question | Overturned 1/25/2019 | Notified by 6967 on 1/25/2019 | |
| | Jack Harmel | instructor | Overturned 1/28/2019 | Email sent 01/23/2019 | |
| | Jack Harmel | Question | Overturned 3/12/2019 | Email sent 01/23/2019 | |
| | Jeremy Burns | Instructor | Overturned 2/6/2019 | Email sent 01/25/2019 | |
| | Diane Armstrong | Proof of residency | | Email sent 01/14/2019 | |
| | Askins, Gerald | Training | | Email sent 01/24/2019 | |
| | Askins, Gerald | Training | | Email sent 01/25/2019 | |
| | Askins, Gerald | Training | | Eamil sent 01/24/2019 | |
| | Askins, Gerald | Livescan | Overturned 3/8/2019 | Email sent 01/24/2019 | |
| | Askins, Gerald | Training | Overturned 2/6/2019 | Email sent 01/25/2019 | |
| | Monique Mitchell | Instructor | Overturned 2/1/2019 | Email sent  1/24/2019 | |
| | Monique Mitchell | Instructor | Overturned 2/6/2019 | Email sent 1/23/2019 | |
| | Monique Mitchell | Instructor | Overturned 2/1/2019 | Email sent 1/24/2019 | |
| | Monique Mitchell | Livescan | submitted a Permit Exempt application | Email sent 1/23/2019 | |
| | Diane Armstrong | Proof of residency | | Email sent 11/30/2019 | |
| | Monique Mitchell | Proof of residency | Overturned 5/23/2019 | Notified on 1/28/2019 | |
| | Diane Armstrong | Proof of residency | Overturned 2/1/2019 (obtained MD OLN) | Email sent 1/2/2019 | |
| | Diane Armstrong | Proof of residency | | Email sent 1/2/2019 | |
| | Diane Armstrong | Proof of residency | Overturned 3/5/2019 | Email sent 1/15/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/29/2019 | Email sent 1/24/2019 | |
| | Jack Harmel | Instructor | Overturned 2/6/2019 | Email sent 1/24/2019 | |
| | Jeremy Burns | Questions | Overturned 01/30/2019 | Email sent 01/30/2019 | |
| | Jack Harmel | live Scan | | Email sent 01/ | 01/24/2019 |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Livescan | Overturned 02/05/2019 | Email sent 01/30/2019 | 01/25/2019 |
| | Jeremy Burns | Livescan | Overturned 03/11/2019 | Email sent 01/30/2019 | 01/26/2019 |
| | Jeremy Burns | Instructor | Overturned 02/01/2019 | Email sent 01/31/2019 | 01/27/2019 |
| | Monique Mitchell | Citizenship | Overturned 2/4/2019 | Notified on 2/1/2019 | 01/28/2019 |
| | Monique Mitchell | Proof of residency | Overturned 02/01/2019 | Email sent on 2/1/2019 | 01/29/2019 |
| | Monique Mitchell | Livescan | Overturned 02/01/2019 | Notified on 2/1/2019 | |
| | Jeremy Burns | Question | Overturned 02/01/2019 | Email sent 02/01/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 2/4/2019 | Email sent 1/28/2019 | |
| | Monique Mitchell | Instructor | Overturned 2/6/2019 | Email sent 2/1/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 2/11/2019 | Email sent 1/29/2019 | |
| | Monique Mitchell | Question | | Notified on 2/4/2019 | |
| | Jack Harmel | Question | Yes to Medical Marijuana - full denial processed | Email sent on 2/4/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 02/12/2019 | Email sent 1/28/2019 | |
| | Ricardo Amoroso | Proof of residency | Overturned 2/7/2019 | Email sent and notified by phone on 2/4/2019 | |
| | Ricardo Amoroso | Instructor, Livescan | Overturned 2/5/2019 | Email sent 1/29/2019 | |
| | Jeremy Burns | Questions | Overturned 2/5/2019 | Email sent 02/05/2019 | |
| | Jeremy Burns | Question | Overturned 2/6/2019 | Email sent 02/05/2019 | |
| | Jeremy Burns | Livescan | | Email sent 02/05/2019 | |
| | Askins, Gerald | Questions | Overturned 03/16/2019 | Eamil sent 01/28/2019 | |
| | Askins, Gerald | Training, Livescan | | Email sent 01/28/2019 | |
| | Jeremy Burns | Livescan | Overturned 02/08/2019 | Email sent 02/05/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 02/07/2019 | Email sent 2/5/2019 | |
| | Askins, Gerald | Training | Overturned 3/15/2019 | Email sent 01/29/2019 | |
| | Monique Mitchell | Questions | Overturned 2/6/2019 | Notified on 2/6/2019 | |
| | Askins, Gerald | Questions | Overturned 2/8/2019 | Email sent 01/31/2019 | |
| | Monique Mitchell | Livescan | Overturned 2/6/2019 | Notified on 2/6/2019 | |
| | Jeremy Burns | Instructor | Overturned 2/6/2019 | Email sent 02/06/2019 | |
| | Jack Harmel | Instructor/ Citizenship | Overturned 02/14/2019 | Email sent on 1/31/2019 | |
| | Monique Mitchell | Instructor | Overturned 02/06/2019 | Email sent on 1/31/2019 | |
| | Monique Mitchell | Instructor | Overturned 2/12/2019 | Notified on 2/6/2019 | |
| | Monique Mitchell | Livescan | Overturned 2/7/2019 | Notified on 2/6/2019 | |
| | Jack Harmel | Question | Overturned 03/16/2019 | email sent on 2/2/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 2/7/2019 | Email sent 1/31/2019 | |
| | Ricardo Amoroso | Proof of Residency | Overturned 2/7/2019 | Email sent 1/31/2019 | |
| | Jeremy Burns | Instructor | Overturned 2/8/2019 | Email sent on 02/06/2019 | |
| | Monique Mitchell | Livescan | Overturned 2/12/2019 | Notified on 2/1/2019 | |
| | Monique Mitchell | Question | Overturned 2/7/2019 | Notified on 2/7/2019 | |
| | Jeremy Burns | Livescan | Overturned 02/14/2019 | Email sent on 02/07/2019 | |
| | Jeremy Burns | Training | | Email sent on 2/6/2019 | |
| | Monique Mitchell | Instructor | Overturned 2/14/2019 | Email sent on 2/4/2019 | |
| | Jeremy Burns | Training, Question | Overturned 02/11/2019 | Email sent 02/08/2019 | |
| | Monique Mitchell | Instructor | Overturned  2/12/2019 | Notified on 2/8/2019 | |
| | Askins, Gerald | Livescan, Training | | Email sent 02/01/2019 | |
| | Askins, Gerald | Livescan | | Email sent 02/11/2019 | |
| | Jeremy Burns | Training | | Email sent 02/11/2019 | |
| | Jeremy Burns | Livescan | Overturned 03/07/2019 | Email sent 02/11/2019 | |
| | Monique Mitchell | Instructor | Denied | Notified on 2/8/2019 | |
| | Monique Mitchell | Instructor | Overturned 2/14/2019 | Notified on 2/8/2019 | |
| | Jeremy Burns | Instructor | Overturned 02/11/2019 | Email sent 02/11/2019 | |
| | Jeremy Burns | Livescan | Overturned 02/13/2019 | Email sent 2/5/2019 | |
| | Ricardo Amoroso | Training | Overturned 2/14/2019 | | |
| | Askins, Gerald | Livescan, Training | | Email sent 02/05/2019 | |
| | Jeremy Burns | Livescan | Overturned 02/12/2019 | Email sent 02/11/2019 | |
| | Jeremy Burns | Residency, Question | Overturned 02/12/2019 | Email sent 02/12/2019 | |
| | Monique Mitchell | Training | Overturned 2/12/2019 | Email sent 2/11/2019 | |
| | Ricardo Amoroso | Question | Overturned 2/14/2019 | Email sent 2/5/2019 | |
| | Askins, Gerald | Proof of Residency | | Email sent 12/21/2018 | |
| | Askins, Gerald | Proof of Residency | | Email sent 01/02/2019 | |
| | Monique Mitchell | Livescan | Overturned 2/14/2019 | Notified on 2/12/2019 | |
| | Monique Mitchell | Question | Overturned 03/18/2019 | Email sent on 2/6/2019 | |
| | Monique Mitchell | Question | Overturned 03/16/2019 | Email sent on 2/5/2019 | |
| | Monique Mitchell | Question | Overturned 4/4/2019 | Email sent on 2/5/2019 | |
| | Ricardo Amoroso | Questions | Overturned 03/16/2019 | Email sent 2/6/2019 | |
| | Monique Mitchell | Question | Overturned 2/14/2019 | Email sent 2/13/2019 | |
| | Jeremy Burns | Instructor | Overturned 02/27/2019 | Email sent 02/13/2019 | |
| | Jeremy Burns | Instructor | Overturned 2/20/2019 | Email sent 02/13/2019 | |
| | Monique Mitchell | Livescan | Denied | Notifed on 2/13/2019 | |
| | Monique Mitchell | Citizenship/proof of residence | Overturned 2/19/2019 | Email sent 2/13/2019 | |
| | Monique Mitchell | Livescan/Instructor | Overturned 3/12/2019 | Notified on 2/13/2019 | |
| | Monique Mitchell | questions | Overturned 02/13/2019 | Notified on 2/13/2019 | |
| | Monique Mitchell | Citizenship/proof of residence | Overturned 2/14/2019 | Notified n 2/13/2019 | |
| | Askins, Gerald | Training | Overturned 3/22/2019 | Email sent 02/06/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Training | | Email sent 02/06/2019 | |
| | Jeremy Burns | Training | Overturned 02/21/2019 | Spoke to applicant on 02/14/2019 | |
| | Jeremy Burns | Instructor | Overturned 02/15/2019 | Email sent 02/14/2019 | |
| | Askins, Gerald | Training | Overturned 8/26/2019 | Email sent 02/06/2019 | |
| | Askins, Gerald | Training | Overturned  4/16/2019 | Email sent 02/06/2019 | |
| | Askins, Gerald | Questions | Overturned 03/04/2019 | Email sent 02/06/2019 | |
| | Askins, Gerald | Training | | Email sent 02/06/2019 | |
| | Askins, Gerald | Questions | Overturned 03/16/2019 | Email sent 02/07/2019 | |
| | Askins, Gerald | proof of Residency / Training | Overturned 2/15/2019 | Email sent 02/06/2019 | |
| | Jeremy Burns | Question | Overturned 2/19/2019 | Email sent 02/15/2019 | |
| | Jeremy Burns | Training | Overturned 02/20/2019 | Email sent 02/15/2019 | |
| | Monique Mitchell | Permit | Overturned 2/25/2019 | Notified  on 2/4/2019 | |
| | Monique Mitchell | Livescan | Overturned 4/3/2019 | Email sent 2/15/2019 | |
| | Monique Mitchell | Instructor | Overturned 2/19/2019 | Email sent 2/15/2019 | |
| | Monique Mitchell | Instructor/Questions | Overturned 2/19/2019 | Notified on 2/11/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/14/2019 | Email sent 2/8/2019 | |
| | Jeremy Burns | Training | | Spoke to applicant on 02/19/2019 | |
| | Jeremy Burns | Training | Overturned 02/20/2019 | Email sent on 02/19/2019 | |
| | Jeremy Burns | Livescan | Overturned 02/21/2019 | Email sent 02/20/2019 | |
| | Jeremy Burns | Permit Exempt - not in lotus | Application Withdrawn (federal law enforcement) | Email sent 02/20/2019 | |
| | Askins, Gerald | Training | Overturned 3/1/2019 | Email sent 02/12/2019 | |
| | Jeremy Burns | Livescan | | Email sent 02/20/2019 | |
| | Askins, Gerald | Questions | Overturned 3/16/2019 | Email sent 02/12/2019 | |
| | Jack Harmel | Livescan | Overturned 2/22/2019 | email sent 02/20/2019 | |
| | Askins, Gerald | Training | Overturned 3/19/2019 | Email sent 02/13/2019 | |
| | Jack Harmel | Livescan | Overturned 02/21/2019 | email sent 02/20/2019 | |
| | Askins, Gerald | Training | Overturned 4/1/2019 | Email sent 02/13/2019 | |
| | Askins, Gerald | Questions | Overturned 3/1/2019 | Email sent 02/13/2019 | |
| | Askins, Gerald | Livscan | | Email sent 02/13/2019 | |
| | Monique Mitchell | Livescan/Citizenship | Denied | Notified on 2/22/2019 | |
| | Monique Mitchell | Question | Overturned 03/08/2019 | Email sent 2/15/2019 | |
| | Monique Mitchell | Livescan | | Notified on 2/22/2019 | |
| | Monique Mitchell | Question | Overturned 03/16/2019 | Notified on 2/22/2019 | |
| | Monique Mitchell | Training | | Notified on 2/25/2019 | |
| | Askins, Gerald | Residency, Question | | Email sent 02/15/2019 | |
| | Monique Mitchell | Livescan | Overturned 3/14/2019 | Email sent on 2/16/2019 | |
| | Askins, Gerald | Questions | Overturned 02/27/2019 | Email sent 02/14/2019 | |
| | Askins, Gerald | Questions | Overturned 2/26/2019 | Email sent 02/14/2019 | |
| | Monique Mitchell | Instructor | Overturned 2/27/2019 | Email sent 2/19/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/4/2019 | Email sent on 2/19/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/20/2019 | Email sent on 2/19/2019 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 7/25/2019 | Email sent on 2/19/2019 | |
| | Monique Mitchell | Training | Overturned 3/25/2019 | Email sent on 2/19/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/18/2019 | Email sent on 2/21/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/14/2019 | Email sent on 2/21/2019 | |
| | Monique Mitchell | Proof of residence | | Email sent on 2/26/2019 | |
| | Jack Harmel | Questions | Overturned 02/27/2019 | email sent 2/17/2019 | |
| | Monique Mitchell | Proof of residence | | Email sent 2/19/2019 | |
| | Monique Mitchell | Question | | Email sent 2/19/2019 | |
| | Monique Mitchell | Livescan | overturned  6/7/2019 | Email sent on 2/21/2019 | |
| | Monique Mitchell | Questions | Overturned 03/01/2019 | Email sent on 2/21/209 | |
| | Monique Mitchell | Livescan | Overturned 3/25/2019 | Email sent on 2/21/2019 | |
| | Jeremy Burns | Training | Overturned 02/28/2019 | Email sent on 02/27/2018 | |
| | Jack Harmel | Training | Overturned 04/25/2019 | email sent 2/28/2019 | |
| | Jack Harmel | Quesions | Overturned 09/19/2019 | email sent 2/21/2019 | |
| | Jack Harmel | Training | Overturned 09/18/2019 | email sent 2/21/2019 | |
| | Diane Armstrong | Livescan | | email sent 3/1/2019 | |
| | Diane Armstrong | Instructor | Overturned 3/21/2019 | email sent 3/1/2019 | |
| | Askins, Gerald | Questions | Overturned 03/16/2019 | Email sent 02/26/2019 | |
| | Askins, Gerald | Livescan | | Email sent 02/26/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 3/18/2019 | Email sent 2/26/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/5/2019 | Email sent 2/26/2019 | |
| | Jeremy Burns | Instructor | Overturned 3/6/2019 | Email sent 03/02/2019 | |
| | Jeremy Burns | Livescan, Questions | Overturned 03/20/2019 | Email sent 03/02/2019 | |
| | Askins, Gerald | Instructor | Carry Permit approved/withdrawn | Called applicant on 03/04/2019 | |
| | Askins, Gerald | Questions | | Called applicant on 03/04/2019 | |
| | Monique Mitchell | lIVESCAN | Overturned 3/4/2019 | Email sent  on 2/25/2019 | |
| | Jeremy Burns | Instructor | Overturned 3/6/2019 | Email sent 03/04/2019 | |
| | Monique Mitchell | Permit | withdrawn 3/5/2019 | Email sent on 3/4/2019 | |
| | Jack Harmel | Questions | Overturned 03/16/2019 | email sent 2/22/2019 | |
| | Jack Harmel | Questions | Overturned 03/16/2019 | Email sent 2/22/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/5/2019 | Email sent 2/28/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Livescan, Instructor | | Email sent 03/04/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/5/2019 | Email sent on 2/26/2019 | |
| | Monique Mitchell | Livescan | Overturned 3/11/2019 | Email sent on 2/26/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/6/2019 | Email sent 3/4/2019 | |
| | Askins, Gerald | Livescan | Overturned 3/5/2019 | Eamil sent 02/28/2019 | |
| | Askins, Gerald | Training | | Eamil sent 02/28/2019 | |
| | Jeremy Burns | Proof of Residence | Overturned 04/11/2019 | Email sent 03/05/2019 | |
| | Monique Mitchell | Question | Overturned 3/5/2019 | Email sent 3/5/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/6/2019 | Email sent on 2/27/2019 | |
| | Monique Mitchell | Instructor | Overturned 03/14/2019 | Email sent on 2/27/2019 | |
| | Jeremy Burns | Permit Exempt - not in lotus | Withdrawn 03/05/2019 | Email sent on 03/05/2019 | |
| | Jeremy Burns | Instructor | Overturned 3/6/2019 | Email sent on 03/05/2019 | |
| | Monique Mitchell | Questions | Overturnne 9/24/2019 | Called applicant on 03/05/2019 | |
| | Jeremy Burns | Question | Overturned 03/06/2019 | Email sent 03/05/2019 | |
| | Jeremy Burns | Training | Overturned 03/06/2019 | Email sent on 03/05/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/5/2019 | |
| | Monique Mitchell | Livescan | Overturned 3/12/2019 | Email sent on 2/28/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/7/2019 | Email sent 3/6/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/5/2019 | Email sent 3/5/2019 and voicemail 3/5/2019 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 03/16/2019 | Email sent 3/5/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/5/2019 | Left voicemail 3/5/2019 | |
| | Monique Mitchell | Livescan | Overturned 4/8/2019 | Email sent on 3/1/2019 | |
| | Monique Mitchell | Question | Overturned 3/6/2019 | Email sent on 3/4/2019 | |
| | Monique Mitchell | Question | Denied | Email sent on 3/4/2019 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 03/16/2019 | Email sent on 3/5/2019 | |
| | Jeremy Burns | Instructor | Overturned 03/14/2019 | Email sent 03/06/2019 | |
| | Jeremy Burns | Livescan | Overturned 03/14/2019 | Email sent 03/06/2019 | |
| | Ricardo Amoroso | Livescan/Questions | Overturned 3/12/2019 | Email sent 3/6/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/12/2019 | Email sent 3/6/2019 | |
| | Ricardo Amoroso | Questions | Overturned 03/07/2019 | Email sent 3/5/2019 | |
| | Ricardo Amoroso | Questions | Overturned 03/07/2019 | Email sent 3/6/2019 | |
| | Askins, Gerald | Livescan | Overturned 4/1/2019 | Email sent 03/01/2019 | |
| | Askins, Gerald | Training | Overturned 03/11/2019 | Email sent 03/01/2019 | |
| | Jeremy Burns | Question | Overturned 03/07/2019 | Email sent 03/07/2019 | |
| | Monique Mitchell | Question | Overturned 03/07/2019 | Email sent 3/7/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 03/07/2019 | Email sent 3/6/2019 | |
| | Askins, Gerald | Questions / Training | Overturned 03/18/2019 | Email sent 03/04/2019 | |
| | Askins, Gerald | Training | Overturned 5/28/2019 | Email sent 03/01/2019 | |
| | Askins, Gerald | Training | Overturned 3/26/2019 | Email sent 03/04/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/11/2019 | Email sent 3/7/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/11/2019 | Email sent 3/7/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/8/2019 | Email sent 3/7/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/8/2019 | Email sent 3/5/2019 | |
| | Jeremy Burns | Livescan | | Email sent 03/08/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/14/2019 | Email sent on 3/6/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/12/2019 | Email sent on 3/6/2019 | |
| | Monique Mitchell | Livescan | Overturned 3/14/2019 | Email sent on 3/7/2019 | |
| | Monique Mitchell | instructor | Overturned 3/12/2019 | Email sent on 3/7/2019 | |
| | Monique Mitchell | Livescan | Overturned 3/12/2019 | | |
| | Ricardo Amoroso | Instructor | Overturned 7/25/2019 | Email sent 3/8/2019 | |
| | Askins, Gerald | Training | | EmaiL SENT 03/06/2019 | |
| | Jeremy Burns | Question | Overturned 03/11/2019 | Email sent 03/11/2019 | |
| | Jeremy Burns | Question | Overturned 03/12/2019 | Email sent 03/11/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/11/2019 | Email sent on 3/7/2019 | |
| | Jeremy Burns | Training | | Email sent 03/11/2019 | |
| | Jeremy Burns | Livescan | Overturned 03/25/2019 | Email sent 03/11/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 5/9/2019 | Email sent 3/8/2019 | |
| | Jeremy Burns | Question | Overturned 03/11/2019 | Email sent 03/11/2019 | |
| | Ricardo Amoroso | Question | Overturned 3/12/2019 | Email sent 3/9/2019 | |
| | Jeremy Burns | Training | Overturned 03/18/2019 | Email sent 03/12/2019 | |
| | Jeremy Burns | Proof of Residence | Overturned 03/18/2019 | Email sent 03/12/2019 | |
| | Jeremy Burns | Question | Overturned 03/12/2019 | Email sent 03/12/2019 | |
| | Ricardo Amoroso | Question | Overturned 3/12/2019 | Email sent 3/9/2019 | |
| | Jeremy Burns | Question | Overturned 03/12/2019 | Email sent 03/12/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 7/22/2019 | Email sent 3/12/2019 | |
| | Ricardo Amoroso | Question | Overturned 3/18/2019 | Email sent 3/12/2019 | Left voicemail 3/12/2019 |
| | Monique Mitchell | Instructor | Overturned 03/15/2019 | Email sent on 3/11/2019 | |
| | Monique Mitchell | Instructor | Ovrturned 3/25/2019 | Email sent on 3/11/2019 | |
| | Monique Mitchell | Training | Overturned 3/25/2019 | Email sent on 3/12/2019 | |
| | Ricardo Amoroso | Question | Overturned 3/13/2019 | Email sent 3/13/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/16/2019 | Email sent 3/13/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 3/21/2019 | Email sent 3/13/2019 | |

**MSP Supplemental Production  Jan. 2021_000054**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Questions | Overturned 3/13/2019 | Email sent 3/13/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/16/2019 | Email sent 3/13/2019 | |
| | Jeremy Burns | Instructor | | Email sent 03/13/2019 | |
| | Jeremy Burns | Training | Overturned 03/22/2019 | Email sent 03/13/2019 | |
| | Monique Mitchell | Instructor | Overturned 03/14/2019 | Spoke with applicant on 3/14/2019 | |
| | Jeremy Burns | Livescan | Overturned 03/18/2019 | Email sent 03/14/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/21/2019 | Email sent 3/14/2019 | |
| | Diane Armstrong | Livescan | Overturned 4/5/2019 | Email Sent 3/15/2019 | |
| | Jeremy Burns | Instructor | Overturned 03/15/2019 | Email sent 03/15/2019 | |
| | Jeremy Burns | Question | Overturned 03/15/2019 | Email sent 03/15/2019 | |
| | Askins, Gerald | Questions | Withdrawn - approved for standard | Eamil sent 03/13/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/19/2019 | Email sent 3/14/2019 | |
| | Ricardo Amoroso | Instructor/Questions | Overturned 3/15/2019 | Email Sent 3/14/2019 | Left voicemail 3/15/2019 |
| | Diane Armstrong | Livescan | Overturned 3/20/2019 | Email Sent 3/15/2019 | |
| | Jeremy Burns | Livescan | Overturned 03/27/2019 | Email 03/15/2019 | |
| | Jeremy Burns | Livescan | Overturned 4/4/2019 | Email sent 03/16/2019 | |
| | Askins, Gerald | Training | Overturned 03/19/2019 | Eamil sent 03/14/2019 | |
| | Askins, Gerald | Training | Overturned 03/18/2019 | Email sent 03/14/2019 | |
| | Askins, Gerald | Questions | Overturned 4/11/2019 | Email sent 03/14/2019 | |
| | Askins, Gerald | Livescan /Questions | | Email sent 03/15/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/19/2019 | Email sent on 3/15/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/19/2019 | Email sent on 3/15/2019 | |
| | Monique Mitchell | Training | overturned 3/18/2019 | Email sent on 3/18/2019 | |
| | Monique Mitchell | Training | Overturned 3/18/2019 | Email sent on 3/18/2019 | |
| | Askins, Gerald | Training / Questions | Overturned 05/21/2019 | Email sent 03/15/2019 | |
| | Askins, Gerald | Training | | Eamil sent 03/18/2019 | |
| | Askins, Gerald | Training | | Email sent 03/15/2019 | |
| | Jeremy Burns | Instructor | Overturned 03/19/2019 | Email sent 03/18/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 03/22/2019 | Email sent 3/18/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/18/2019 | Email sent 3/18/2019 | |
| | Ricardo Amoroso | Questions | Overturned 4/12/2019 | Email sent 3/18/2019 | |
| | Ricardo Amoroso | Questions | Overturned 4/9/2019 | Email sent 3/18/2019 | |
| | Jeremy Burns | Training | | Email sent 3/18/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 03/19/2019 | Email sent 3/18/2018 | |
| | Jeremy Burns | Proof Of Residence | Overturned 03/19/2019 | Email sent 03/19/2019 | |
| | Jeremy Burns | Livescan/Questions | Overturned 03/26/2019 | Email sent 03/19/2019 | |
| | Monique Mitchell | Training | Overturned 4/17/2019 | Email sent on 3/18/2019 | |
| | Monique Mitchell | Training | Overturned 3/19/2019 | Email ent on 3/18/2019 | |
| | Jack Harmel | Proof of residence | Overturned 09/19/2019 | email sent 2/7/2019 | |
| | Monique Mitchell | Livescan | | Email sent on 3/18/2019 | |
| | Monique Mitchell | Livescan | Overturned 3/20/2019 | Email sent on 3/18/2019 | |
| | Monique Mitchell | Question | | Email sent on 3/18/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 04/01/2019 | Email sent 3/18/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 03/30/2019 | Email sent 3/18/2019 | |
| | Ricardo Amoroso | Question | Overturned 3/19/2019 | Email sent 3/19/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 3/22/2019 | Email sent 3/19/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/21/2019 | Email sent 3/18/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/25/2019 | Email sent 3/19/2019 | |
| | Monique Mitchell | Training | Overturned 3/20/2019 | Email sent on 3/19/2019 | |
| | Monique Mitchell | Question | Overturned 3/20/2019 | Email sent on 3/19/2019 | |
| | Monique Mitchell | Training/Question | Overturned 4/8/2019 | Email sent on 3/19/2019 | |
| | Monique Mitchell | Livescan/Proof of residence | Overturned on 4/25/2019 | Email sent on 3/19/2019 | |
| | Jeremy Burns | Livescan | Overturned 03/20/2019 | Email sent 03/20/2019 | |
| | Monique Mitchell | Training | Overturned 5/28/2019 | Email sent on 3/19/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/22/2019 | Email sent on 3/19/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 03/30/2019 | Email sent 3/19/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/21/2019 | Email sent 3/19/2019 | |
| | Jack Harmel | Firearm documents | Overturned 09/18/2019 | Email sent 3/20/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/22/2019 | Email sent on 3/19/2019 | |
| | Jeremy Burns | Question | Overturned 4/16/2019 | Email sent 03/20/2019 | |
| | Jeremy Burns | Training | | Email sent 03/20/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/27/2019 | Email sent 3/20/2019 | |
| | Michael Smith | Livscan | Overturned 3/20/2019 | Email sent 3/20/2019 | |
| | Michael Smith | Questions | Overturned 3/20/2019 | Phone call made on 3/20/2019 | |
| | Jeremy Burns | Instructor | Overturned 3/25/2019 | Email sent on 03/20/2019 | |
| | Michael Smith | Training | | Email sent on 3/20/2019 | |
| | Jeremy Burns | Instructor | Overturned 03/21/2019 | Email sent 03/20/2019 | |
| | Jeremy Burns | Instructor | Overturned 3/21/2019 | Email sent 03/20/2019 | |
| | Michael Smith | Training | Overturned 04/02/2019 | Email sent on 3/20/2019 | |
| | Askins, Gerald | Training | Overturned 3/21/2019 | Email sent 03/19/2019 | |
| | Jeremy Burns | Instructor | Overturned 3/27/2019 | Email sent 03/20/2019 | |
| | Michael Smith | Questions & Training | Overturned 3/21/2019 | Email sent on 03/20/2019 | |

**MSP Supplemental Production  Jan. 2021_000055**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Michael Smith | Livescan | Overturned 3/21/2019 | Email sent on 3/20/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/22/2019 | Email sent 3/21/2019 | |
| | Jeremy Burns | Question | Overturned 3/22/2019 | Email sent 03/21/2019 | |
| | Michael Smith | Training | Overturned 3/21/2019 | Email sent on 3/21/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 05/28/2019 | Email sent 3/21/2019 | |
| | Michael Smith | Questions | | Email sent on 3/21/2019 | |
| | Askins, Gerald | Training | Overturned 03/23/2019 | Email sent 03/19/2019 | |
| | Ricardo Amoroso | Training | Overturned 03/29/2019 | Email sent 3/20/2019 | |
| | Ricardo Amoroso | Training | Overturned 4/9/2019 | Email sent 3/20/2019 | |
| | Ricardo Amoroso | Livescan/Questions | | Email sent 3/20/2019 | |
| | Ricardo Amoroso | Questions | Overturned 03/23/2019 | Email sent 3/20/2019 | |
| | Ricardo Amoroso | Training/Question | Changed to HQL Standard | Email sent 3/20/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/20/2019 | |
| | Jeremy Burns | Instructor/Questions | Overturned 03/26/2019 | Email sent 03/22/2019 | |
| | Monique Mitchell | Question | Overturned 1/24/2020 | Email sent on 3/19/2019 | |
| | Monique Mitchell | Question | Overturned 3/25/2019 | Email sent on 3/19/2019 | |
| | Monique Mitchell | Instructor, Question | Overturned 3/22/2019 | Email sent on 3/20/2019 | |
| | Monique Mitchell | Instructor | Overturned 03/28/2019 | Email sent on 3/20/2019 | |
| | Monique Mitchell | Question | overturned 3/22/2019 | Email sent on 3/20/2019 | |
| | Monique Mitchell | Question | overturned 3/22/2019 | Email sent on 3/20/2019 | |
| | Jeremy Burns | Instructor | overturned 3/25/2019 | Email sent 03/22/2019 | |
| | Jeremy Burns | Instructor | overturned 03/25/2019 | Email sent 03/22/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/25/2019 | Email sent 3/22/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/25/2019 | Email sent 3/22/2019 | |
| | Jeremy Burns | Livescan | Overturned 4/22/2019 | Email sent 3/23/2019 | |
| | Jeremy Burns | Livescan | Overturned 7/30/2019 | Email sent 03/23/2019 | |
| | Askins, Gerald | Training | Overturned on 4/16/2019 | Email sent 03/21/2019 | |
| | Askins, Gerald | Questions | Overturned 03/24/2019 | Email sent 03/21/2019 | |
| | Askins, Gerald | Training | | Email sent 03/21/2019 | |
| | Askins, Gerald | Livescan | Overturned 4/19/2019 | Email sent 03/21/2019 | |
| | Askins, Gerald | Training / Questions | Overturned 03/29/2019 | Email sent 03/22/2019 | |
| | Askins, Gerald | Questions | Overturned 03/22/2019 | Email sent 02/22/2019 | |
| | Monique Mitchell | Instructor/Questions | Overturned on 4/16/2019 | Email sent 3/21/2019 | |
| | Monique Mitchell | Questions | Overturned 3/26/2019 | Email sent on 3/20/2019 | |
| | Monique Mitchell | Questions | Overturned 3/26/2019 | Email sent on 3/21/2019 | |
| | Monique Mitchell | Instructor | Overturned 3/26/2019 | Email sent on 3/21/2019 | |
| | Monique Mitchell | Instructor | Denied | Email sent on 3/21/2019 | |
| | Monique Mitchell | Question/Physicians Documentation | | Email sent on 3/22/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/27/2019 | Email sent 3/22/2019 and voicemail 3/25/2019 | |
| | Monique Mitchell | Instructor/Livescan | overturned on 4/16/2019 | Email sent on 3/22/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/27/2019 | Email sent 3/23/2019 | |
| | Monique Mitchell | Instructor/livescan | Overturned 4/4/2019 | Email sent 3/22/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/27/2019 | Email sent 3/25/2019 | |
| | Askins, Gerald | Questions | Overturned 3/29/2019 | Email sent 03/22/2019 | |
| | Askins, Gerald | Training | Overturned 6/13/2019 | Email esent 03/22/2019 | |
| | Monique Mitchell | Proof of residence | | Email sent on 3/15/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 03/30/2019 | Email sent 3/25/2019 | |
| | Jeremy Burns | Questions | Overturned 05/07/2019 | Email sent 03/27/2019 | |
| | Jeremy Burns | Instructor | Overturned 03/30/2019 | Email sent 03/27/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 5/10/2019 | Email sent 3/25/2019 | |
| | Monique Mitchell | Question | Overturned on 4/1/2019 | Email sent on 3/25/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 3/28/2019 | Email sent 3/26/2019 | |
| | Ricardo Amoroso | Questions | Overturned 3/28/2019 | Email sent 3/27/2019 | |
| | Askins, Gerald | Training | Overturned 3/29/2019 | Email sent 03/27/2019 | |
| | Ricardo Amoroso | Questions | Overturned 4/1/2019 | Email sent 3/27/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 3/30/2019 | Email sent 3/27/2019 | |
| | Jeremy Burns | Livescan | Overturned 03/30/2019 | Email sent 3/28/2019 | |
| | Askins, Gerald | Training | | Email sent 03/27/2019 | |
| | Monique Mitchell | Questions | Denied 4/9/2019 | Email sent 3/26/2019 | |
| | Askins, Gerald | Training | Overturned 5/9/2019 | Email sent 03/28/2019 | |
| | Jeremy Burns | Instructor | Overturned 4/1/2019 | Email sent 03/28/2019 | |
| | Monique Mitchell | Livescan | Overturned 4/2/2019 | Email sent 3/27/2019 | |
| | Jeremy Burns | Instructor, Question | Overturned 04/02/2019 | Email sent 03/29/2019 | Question answered |
| | Askins, Gerald | Training | Overturned 3/29/2019 | Email sent 03/28/2019 | |
| | Jeremy Burns | Question | Overturned 3/29/2019 | Email sent 03/29/2019 | |
| | Jeremy Burns | Citizenship | Overturned 3/30/2019 | Email sent 03/30/2019 | |
| | Jeremy Burns | Training | Overturned 04/01/2019 | Email sent 03/30/2019 | |
| | Jeremy Burns | Livescan, Instructor | | Email sent 03/30/2019 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 7/25/2019 | Email sent 03/30/2019 | |
| | Jeremy Burns | Training, Question | Overturned 4/1/2019 | Email sent 04/01/2019 | |
| | Jeremy Burns | Training | Overturned 04/02/2019 | Email sent 04/01/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Livescan | Overturned 4/8/2019 | Email sent 3/28/2019 | |
| | Jeremy Burns | Training | Overturned 04/01/2019 | Email sent 04/01/2019 | |
| | Jeremy Burns | Training, Question | Overturned 04/01/2019 | Email sent 04/01/2019 | |
| | Monique Mitchell | Instructor | Overturned 4/2/2019 | Email sent on 3/28/2019 | |
| | Jeremy Burns | Training | Overturned 04/01/2019 | Email sent 04/01/2019 | |
| | Monique Mitchell | Question | Overturned 4/1/2019 | Email sent on 4/1/2019 | |
| | Ricardo Amoroso | Questions | Overturned 4/1/2019 | Email sent 3/30/2019 | |
| | Jeremy Burns | Probation | Overturned 04/08/2019 | Left message on 04/01/2019 | |
| | Ricardo Amoroso | Training | Overturned 4/15/2019 | Email sent 3/30/2019 | |
| | Ricardo Amoroso | Training | Switched to Std & Overturned 4/11/2019 | Email sent 3/30/2019 | |
| | Jeremy Burns | Livescan | | Email sent 4/01/2019 | |
| | Diane Armstrong | Questions | Overturned 4/2/2019 | Email sent 3/28/2019 & called 4/1/2019 | |
| | Jeremy Burns | Proof of residence | Overturned 04/08/2019 | Email sent on 04/01/2019 | |
| | Ricardo Amoroso | Questions | Overturned 4/2/2019 | Email sent 3/29/2019 | |
| | Askins, Gerald | Training | Overturned 4/2/2019 | Email send 04/01/2019 | |
| | Jeremy Burns | Instructor, Question | Overturned 04/02/2019 | Email sent 04/02/2019 | |
| | Monique Mitchell | Instructor | Overturned 4/4/2019 | Emailsent on 4/1/2019 | |
| | Monique Mitchell | Question | Overturned 4/2/2019 | Email sent on 4/1/2019 | |
| | Monique Mitchell | Question | | Email sent on 4/1/2019 | |
| | Monique Mitchell | Instructor/Questions | overturned 5/16/2019 | Email sent on 4/1/2019 | |
| | Jeremy Burns | Livescan | Overturned 04/03/2019 | Email sent 04/02/2019 | |
| | Askins, Gerald | Training | Overturned 4/25/2019 | Email sent 04/01/2019 | |
| | Jeremy Burns | Instructor | Overturned 04/04/2019 | Email sent 04/02/2019 | |
| | Jeremy Burns | Question | Overturned 2/12/2020 | Email sent 04/02/2019 | |
| | Ricardo Amoroso | Training | Overturned 2/12/2020 | Email sent 4/1/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 2/19/2020 | Email sent 4/2/2019 | |
| | Ricardo Amoroso | Questions | Overturned 4/3/2019 | Email sent 4/2/2019 | |
| | Skipped | Skipped | | | |
| | Askins, Gerald | Training | Overturned 04/18/2019 | Email sent 04/02/2019 | |
| | Askins, Gerald | Questions | | Email sent 04/02/2019 | |
| | Askins, Gerald | Training | | Email sent 04/02/2019 | |
| | Askins, Gerald | Training / Questions | | Email sent 04/02/2019 | |
| | Jeremy Burns | Question | Overturned 06/21/2019 | Email sent 04/03/2019 | |
| | Diane Armstrong | Question | | Email sent 4/1/2019 | |
| | Jeremy Burns | Instructor | Overturned 04/23/2019 | Email sent 04/03/2019 | |
| | Jeremy Burns | Question | Overturned 04/03/2019 | Email sent 04/03/2019 | |
| | Ricardo Amoroso | Questions | Overturned 5/6/2019 | Email sent 4/3/2019 | |
| | Ricardo Amoroso | Training | Overturned 4/4/2019 | Email sent 4/3/2019 | |
| | Askins, Gerald | Training / Livescan | Overturned 9/19/2019 | Email sent 04/03/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 4/9/2019 | Email sent 4/3/2019 | |
| | Ricardo Amoroso | Livescan/Questions | Overturned 4/4/2019 | Email sent 4/3/2019 | |
| | Monique Mitchell | Question | Overturned 4/8/2019 | Email sent on 4/1/2019 | |
| | Jeremy Burns | Instructor, Question | Overturned 04/08/2019 | Email sent on 4/4/2019 | Question answered on 4/4/2019 |
| | Jeremy Burns | Instructor | Overturned 4/4/2019 | Email sent 4/4/2019 | |
| | Jeremy Burns | Instructor | Overturned 4/4/2019 | Email sent 4/4/2019 | |
| | Jeremy Burns | Livescan | Overturned 4/10/2019 | Email sent 4/4/2019 | |
| | Jeremy Burns | Livescan | Overturned 04/23/2019 | Email sent 4/4/2019 | |
| | Monique Mitchell | Question | Overturned on 4/4/2019 | Email sent on 4/1/2019 /voice message left 4/4/2019 | |
| | Ricardo Amoroso | Question | Applicant Denied | Email sent 4/3/2019 | |
| | Askins, Gerald | Livescan / Questions | Overturned 04/23/2019 | Email sent 04/02/2019 | |
| | Askins, Gerald | Training | | Email sent 04/03/2019 | |
| | Jeremy Burns | Livescan | Overturned 04/23/2019 | Email sent 04/04/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 04/08/2019 | Email sent 4/4/2019 | |
| | Askins, Gerald | Questions | | Email sent on 04/03/2019 | |
| | Monique Mitchell | Question | | Email sent on 4/4/2019 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 04/23/2019 | Email sent on 04/05/2019 | |
| | Monique Mitchell | Instructor | | Email sent on 4/4/2019 | |
| | Jeremy Burns | Instructor | Overturned 04/08/2019 | Email sent 04/05/2019 | |
| | Jeremy Burns | Livescan | Overturned 04/23/2019 | Email sent 04/05/2019 | |
| | Jeremy Burns | Livescan | | Email sent 04/05/2019 | |
| | Jeremy Burns | Instructor | Overturned 04/08/2019 | Email sent 04/05/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 04/08/2019 | Email sent 4/4/2019 | |
| | Jeremy Burns | Question | Full Denial | Email sent 04/05/2019 | |
| | Askins, Gerald | Questions & Training | | Email sent 04/05/2019 | |
| | Ricardo Amoroso | Training | Overturned 04/08/2019 | Email sent 4/5/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 04/08/2019 | Email sent 4/5/2019 | |
| | Askins, Gerald | Training | Overturned 5/14/2019 | Email sent 4/5/2019 | |
| | Monique Mitchell | Instructor | Overturned 4/10/2019 | Email sent 4/5/2019 | |
| | Monique Mitchell | Instructor/Questions | Overturned 5/23/2019 | Email sent 4/5/2019 | |
| | Askins, Gerald | Training | | Email sent 4/5/2019 | |
| | Askins, Gerald | Training | | Email sent 4/5/2019 | |
| | Askins, Gerald | Livescan | Overturned 5/2/2019 | Email sent 4/5/2019 | |

**MSP Supplemental Production  Jan. 2021_000057**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Livescan | Overturned 04/09/2019 | Email sent 4/5/2019 | |
| | Monique Mitchell | Question | overtened 4/16/2019 | Email sent 4/5/2019 | |
| | Monique Mitchell | Question | Overturned 4/8/2019 | Email sent 4/5/2019 | |
| | Monique Mitchell | Instructor | Overturned 04/08/2019 | Email sent 4/5/2019 | |
| | Jeremy Burns | Instructor | Overturned 04/08/2019 | Email sent 4/8/2019 | |
| | Askins, Gerald | Training | | Email sent 04/04/2019 | |
| | Jeremy Burns | Livescan | Overturned 04/09/2019 | Email sent 04/08/2019 | |
| | Jeremy Burns | Instructor | Overturned 04/08/2019 | Email sent 04/08/2019 | |
| | Askins, Gerald | Livescan | | Email sent 04/05/2019 | |
| | Monique Mitchell | Instructor | Overturned 4/16/2019 | Email sent 4/8/2019 | |
| | Monique Mitchell | Instructor | Overturned 4/16/2019 | Email sent 4/8/2019 | |
| | Askins, Gerald | Questions | Overturnes 5/15/2019 | Email sent 04/06/2019 | |
| | Askins, Gerald | Training | | Email sent 04/05/2019 | |
| | Askins, Gerald | Training | Overturned 04/24/2019 | Email sent 04/06/2019 | |
| | Jeremy Burns | Instructor | Overturned 04/10/2019 | Email sent 04/08/2019 | |
| | Askins, Gerald | Training | | Email sent 04/06/2019 | |
| | Jeremy Burns | Instructor, Question | | Email sent 04/08/2019 | |
| | Jeremy Burns | Livescan | Overturned 04/12/2019 | Email sent 04/09/2019 | |
| | Jack Harmel | Proof of residence | Overturned 09/18/2019 | email sent 4/09/2019 | |
| | Jeremy Burns | Livescan | Overturned 04/17/2019 | Email sent 04/09/2019 | |
| | Diane Armstrong | Instructor/livescan | | Called applicant 4/9/2019 | |
| | Monique Mitchell | Livescan/Citizenship | Denied | Emailed applicant on 4/9/2019 | |
| | Monique Mitchell | Instructor | Overturned 4/16/2019 | Emailed applicant on 4/9/2019 | |
| | Monique Mitchell | Livescan | | Emailed applicant on 4/9/2019 | |
| | Monique Mitchell | Question | Overturned 4/10/2019 | Emailed applicant on 4/9/2019 | |
| | Jeremy Burns | Instructor | Overturned 05/23/2019 | Email sent 04/10/2019 | |
| | Monique Mitchell | Livescan | Overturned 4/16/2019 | Email sent 4/9/2019 | |
| | Jack Harmel | Proof of residence | Overturned 5/30/2019 | email sent 03/16/2019 | |
| | Jack Harmel | Pending trial disposition/closed 7-22 | Overturned 09/18/2019 | called applicant 4/10/19 | |
| | Jeremy Burns | Livescan | | Email sent 04/11/2019 | |
| | Jeremy Burns | Livescan | | Email sent 04/12/2019 | |
| | Jack Harmel | Proof of residence | Overturned 4/23/2019 | email sent 03/27/2019 | |
| | Askins, Gerald | Livescan | | Email sent 04/08/2019 | |
| | Jeremy Burns | Questions | Overturned 04/22/2019 | Email sent 04/15/2019 | |
| | Jeremy Burns | Question | Overturned 04/15/2019 | Email sent 04/15/2019 | |
| | Askins, Gerald | Instructor | | Email sent 04/15/2019 | |
| | Jeremy Burns | Questions | Overturned 04/15/2019 | Email sent 04/15/2019 | |
| | Askins, Gerald | Instructor / Livescan | | Email sent 04/11/2019 | |
| | Askins, Gerald | Residency | | Email sent 04/11/2019 | |
| | Askins, Gerald | Livescan | | Email sent 04/12/2019 | |
| | Jeremy Burns | Instructor | Overturned 04/16/2019 | Email sent 04/15/2019 | |
| | Askins, Gerald | Questions | | Email sent 04/15/2019 | |
| | Askins, Gerald | Livescan / Training | | Email sent 04/10/2019 | |
| | Askins, Gerald | Residency / Livescan | Overturned on 4/16/2019 | Email sent 04/15/2019 | |
| | Monique Mitchell | Citizenship | Overturned on 4/16/2019 | Email sent on 4/15/2019 | |
| | Jeremy Burns | Questions | Overturned 04/16/2019 | Email sent 04/16/2019 | |
| | Diane Armstrong | Proof of residence | | Called applicant 4/16/2019 | |
| | Monique Mitchell | Question | Overturned 4/18/2019 | Emailed applicant on 4/16/2019 | |
| | Monique Mitchell | Question | Overturned 4/18/2019 | Emailed applicant on 4/16/2019 | |
| | Ricardo Amoroso | Training | Overturned 5/13/2019 | Email sent 4/17/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 4/17/2019 | |
| | Askins, Gerald | Livescan / Residency | full denial | Email sent 04/15/2019 | |
| | Askins, Gerald | Instructor | | Email sent 04/15/2019 | |
| | Ricardo Amoroso | Questions | Overturned 4/22/2019 | Email sent 4/17/2019 | Left voicemail 4/17/2019 |
| | Monique Mitchell | Instructor | Overturned 4/18/2019 | Email sent 4/16/2019 | |
| | Askins, Gerald | Instructor / Questions | | Email sent 04/15/2019 | |
| | Askins, Gerald | Instructor / Questions | Overturned 10/31/2019 | Email sent 04/15/2019 | |
| | Askins, Gerald | Instructor / Questions | Overturned 5/31/2019 | Email sent 04/15/2019 | |
| | Askins, Gerald | Questions | | Email sent 04/25/2019 | |
| | ASkins, Gerald | Training / Questions | | Email sent 04/15/2019 | |
| | ASkins, Gerald | Livescan | Overturned 9/2/2020 | Email sent 04/15/2019 | |
| | Ricardo Amoroso | Training | Switched to Standard and Overturned | Email sent 4/17/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 04/18/2019 | Email sent 4/18/2019 | |
| | Jeremy Burns | Question | Overturned 04/18/2019 | Email sent 4/18/2019 | |
| | Monique Mitchell | Question | | Email sent 4/17/2019 | |
| | Jack Harmel | Proof of residence | | email sent 04/06/2019 | |
| | Jack Harmel | Proof of residence | overturned 7/9/2019 - obtained MD OLN | email sent 4/06/2019 | |
| | ASkins, Gerald | Livescan | Overturned 4/25/2018 | Email sent 04/15/2019 | |
| | Ricardo Amoroso | Training | | Email sent 4/17/2019 | Spoke with applicant 4/18/2019 |
| | Ricardo Amoroso | Livescan | | Email sent 4/18/2019 | |
| | Ricardo Amoroso | Training | Overturned 4/22/2019 | Email sent 4/18/2019 | |
| | Ricardo Amoroso | Questions | Overturned 4/22/2019 | Email sent 4/18/2019 | |

**MSP Supplemental Production  Jan. 2021_000058**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Training | Overturned 8/8/2019 | Email sent 4/18/2019 | |
| | Monique Mitchell | Question | Overturned on 4/19/2019 | Email sent 4/18/2019 | |
| | Askins, Gerald | Livescan | Overturned on 5/3/2019 | Email sent 04/16/2019 | |
| | Askins, Gerald | Questions | Overturned on 4/19/2019 | Email sent 04/17/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 4/18/2019 | |
| | Ricardo Amoroso | Training | | Email sent 4/19/2019 | |
| | Ricardo Amoroso | Training | Overturned 4/22/2019 | Left voicemail 4/19/2019 | |
| | Monique Mitchell | Question | | email sent 4/18/2019 | |
| | Askins, Gerald | Questions | Overturned 4/22/2019 | Eamil sent 04/19/2019 | |
| | Askins, Gerald | Livescan | Overturned 6/10/2020 | Email, sent 04/19/2019 | |
| | Askins, Gerald | Instructor | Overturned 4/30/2019 | Email, sent 04/19/2019 | |
| | Monique Mitchell | Livescan | Overturned on 5/14/2019 | Email sent on 4/18/2019 | |
| | Monique Mitchell | Instructor | Overturned 5/14/2019 | Email sent on 4/18/2019 | |
| | Monique Mitchell | Instructor | Overturned 4/22/2019 | Email sent on 4/18/2019 | |
| | Monique Mitchell | Question | Overturned 4/22/2019 | Email sent on 4/18/2019 | |
| | Monique Mitchell | Questions | Overturned 4/22/2019 | Email sent on 4/18/2019 | |
| | Jack Harmel | Proof of residence | Overturned 9/18/2019 | email sent 4/22/2109 | |
| | Monique Mitchell | Instructor | Overturned 4/24/2019 | email sent 4/18/2019 | |
| | Monique Mitchell | Instructor/Questions | Overturned 4/24/2019 | Email sent 4/18/2019 | |
| | Ricardo Amoroso | Questions | Overturned 5/28/2019 | Email sent 4/19/2019 | |
| | Ricardo Amoroso | Livescan/Questions | Overturned 5/28/2019 | Email sent 4/20/2019 | |
| | Ricardo Amoroso | Question | Overturned 4/23/2019 | Email sent 4/22/2019 | |
| | Askins, Gerald | Livescan | Overturned 5/14/2019 | Email sent on 04/22/2019 | |
| | Jeremy Burns | Question/ Hunting License | Overturned 03/19/2020 | Email sent 04/23/2019 | |
| | Diane Armstrong | Livescan | Overturned 4/29/2019 | Email sent 04/23/2019 | |
| | Diane Armstrong | Training | Overturned 4/30/2019 | Email sent 4/23/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/14/2019 | Email sent 4/19/2019 | |
| | Monique Mitchell | instructor | Overturned 4/24/2019 | Email sent 4/19/219 | |
| | Monique Mitchell | Training | Overturned 5/28/2019 | Email sent 4/22/2019 | |
| | Askins, Gerald | Questions | Overturned 8/8/2019 | Email sent 04/19/2019 | |
| | Ricardo Amoroso | Training | Overturned 4/26/2019 | Email sent 4/23/2019 | |
| | Ricardo Amoroso | Training | Overturned 5/31/2010 | Email sent 4/23/2019 | |
| | Monique Mitchell | Proof of residence | | Email sent 4/23/2019 | |
| | Monique Mitchell | Training | Switched to Standard and Overturned 5/2/2019 | Email sent 4/23/2019 | |
| | Monique Mitchell | Question | Overturned 4/25/2019 | Email sent 4/23/2019 | |
| | Jeremy Burns | Instructor | Overturned 4/29/2019 | Email Sent 04/24/2019 | |
| | Jeremy Burns | Instructor | Overturned 5/10/2019 | Email sent 04/24/2019 | |
| | Monique Mitchell | Training | | Email sent 4/23/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 4/23/2019 | |
| | Jeremy Burns | Livescan | Overturned 04/25/2019 | Email sent 4/24/2019 | |
| | Michael Smith | Questions | | Email sent 4/24/2019 | |
| | Michael Smith | Questions | Overturned 04/24/2019 | Email sent 4/24/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 4/30/2019 | Email sent 4/22/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 4/30/2019 | Email sent 4/23/2019 | |
| | Ricardo Amoroso | Livescan/Qal | Full Denial | Email sent 4/23/2019 | |
| | Ricardo Amoroso | Training | Overturned 6/3/2019 | Email sent 4/23/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 4/25/2019 | Email sent 4/24/2019 | |
| | Monique Mitchell | Instructor | Full Denial | Email sent 4/22/2019 | |
| | Monique Mitchell | Instructor | Overturned 4/25/2019 | Email sent 4/24/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/10/2019 | Email sent 4/24/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/10/2019 | Email sent 4/24/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/10/2019 | Email sent 4/23/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/10/2019 | Email sent 4/24/2019 | |
| | Monique Mitchell | Instructor | Full Denial | Email sent 4/25/2019 | |
| | Askins, Gerald | Questions | | Email sent 04/22/2019 | |
| | Burns, Jeremy | Livescan | Overturned 04/27/2019 | Email sent 04/25/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/10/2019 | Email sent 4/24/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/9/2019 | Email sent 4/24/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/10/2019 | Email sent 4/24/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/10/2019 | Email sent 4/24/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/10/2019 | Email sent 4/24/2019 | |
| | Monique Mitchell | Question | Overturned 04/27/2019 | Email sent 4/23/2019 | |
| | Monique Mitchell | Question | Overturned 4/26/2019 | Email sent 4/24/2019 | |
| | Monique Mitchell | Citizenship | Overturned 5/10/2019 | Email sent 4/23/2019 | |
| | Monique Mitchell | Instructor | Overturned 04/29/2019 | Email sent 4/25/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 4/29/2019 | Email sent 4/25/2019 | |
| | Ricardo Amoroso | Training | Overturned 07/31/2019 | Email sent 4/24/2019 | |
| | Askins, Gerald | Questions | | Email sent 04/22/2019 | |
| | Askins, Gerald | Questions | | Email sent 04/23/2019 | |
| | Askins, Gerald | Livescan | Overturned 5/14/2019 | Email sent 04/23/2019 | |
| | Askins, Gerald | Training | | Email sent 04/23/2019 | |
| | Askins, Gerald | Questions | | Email sent 04/23/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Question | Overturned 04/30/2019 | Email sent04/27/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/16/2019 | Email sent 04/27/2019 | |
| | Jeremy Burns | Livescan | Overturned 5/10/2019 | Email sent 04/27/2019 | |
| | Jeremy Burns | Question | Overturned 04/29/2019 | Email sent 04/27/2019 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 5/10/2019 | Email sent 04/29/2019 | |
| | Jack Harmel | Proof of residence | Overturned 8/13/2019 | Email sent 04/18/2019 | |
| | Jack Harmel | Proof of residence | Overturned 12/12/2019 | Email sent 04/18/2019 | |
| | Jack Harmel | Proof of residence | Overturned 8/22/2019 | email sent 04/11/2019 | |
| | Askins, Gerald | Instructor | Overturned 5/6/2019 | Eamil sent 04/25/2019 | |
| | Askins, Gerald | Instructor | Overturned 12/16/2019 | Email sent 04/25/2019 | |
| | Jeremy Burns | Question | Overturned 05/01/2019 | Email sent 04/30/2019 | |
| | Jeremy Burns | Livescan | Overturned 5/6/2019 | Email sent 04/30/2019 | |
| | Jeremy Burns | Livescan, Instructor | Overturn 5/1/2019 | Email sent 04/30/2019 | |
| | Jeremy Burns | Instructor | Overturned 7/2/2019 | Email sent 04/30/2019 | |
| | Jeremy Burns | Livescan | Overturned 5/6/2019 | Email sent 04/30/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 4/30/2019 | Email sent 4/30/2019 | |
| | Ricardo Amoroso | Questions | | Email sent 4/29/2019 | |
| | Ricardo Amoroso | Training | Overturned 5/6/2019 | Email sent 4/29/2019 | |
| | Ricardo Amoroso | Training | Overturned 5/6/2019 | Email sent 4/29/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 5/1/2019 | Email sent 4/30/2019 | |
| | Askins, Gerald | Questions | | Email sent 04/30/2019 | |
| | Jeremy Burns | Livescan | Overturned 05/06/2019 | Email sent 05/01/2019 | |
| | Askins, Gerald | Instructor | Overturned 5/14/2019 | Email send 05/01/2019 | |
| | Askins, Gerald | Livescan | Overturned 5/10/2019 | Email sent 05/01/2019 | |
| | Askins, Gerald | Livescan, Training | | Email, sent 04/30/2019 | |
| | Askins, Gerald | Training | Overturned 6/11/2019 | Email sent 04/30/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 5/6/2019 | Email sent 4/30/2019 | |
| | Ricardo Amoroso | Questions | Overturned 5/1/2019 | Email sent 4/30/2019 | Left voicemail 5/1/2019 |
| | Ricardo Amoroso | Questions | Overturned 5/6/2019 | Email sent 4/30/2019 | |
| | Ricardo Amoroso | Livescan - HGP Application Pending | Overturned 5/16/2019 | Email sent 4/30/2019 | |
| | ASkins, Gerald | Instructor | Overturned 5/15/2019 | Email sent 04/30/2019 | |
| | Askins, Gerald | Instructor | Overturned 5/10/2019 | Email sent 04/30/2019 | |
| | Askins, Gerald | Training | | Email sent 04/30/2019 | |
| | Jeremy Burns | Instructor | Overturned 05/14/2019 | Email sent 05/03/2019 | |
| | Jeremy Burns | Instructor | Overturned 5/14/2019 | Email sent 05/03/2019 | |
| | Jeremy Burns | Instructor | Overturned 5/6/2019 | Email sent 05/03/2019 | |
| | Jeremy Burns | Livescan | Overturned 05/06/2019 | Email sent 05/03/2019 | |
| | Ricardo Amoroso | Questions | Overturned 05/06/2019 | Email sent 5/1/2019 | |
| | Ricardo Amoroso | Livescan | Changed to Permit Exempt | Email sent 5/2/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 5/10/2019 | Email sent 5/1/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 5/6/2019 | Email sent 5/1/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 6/7/2019 | Email sent 5/1/2019 | |
| | Ricardo Amoroso | Questions | Overturned 5/6/2019 | Email sent 5/1/2019 | |
| | Ricardo Amoroso | Questions | Overturned 5/6/2019 | Email sent 5/1/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 5/14/2019 | Email 5/2/2019 | |
| | Askins, Gerald | Training | | Email sent 05/01/2019 | |
| | Askins, Gerald | Training | | Email sent 05/01/2019 | |
| | Askins, Gerald | Livescan | Overturned 5/10/2019 | Email sent 05/02/2019 | |
| | Askins, Gerald | Livescan / Questions | Overturned 6/3/2019 | Email sent 05/02/2019 | |
| | Jeremy Burns | Training | Overturned 05/08/2019 | Email sent 05/06/2019 | |
| | Jack Harmel | Proof of residence | Overturned 5/28/2019 | email sent 04/22/2019 | |
| | Jeremy Burns | Instructor | Overturned 05/22/2019 | Email sent 05/06/2019 | |
| | Monique Mitchell | Training | | Email sent  5/3/2019 | |
| | Jeremy Burns | Instructor | Overturned 5/14/2019 | Email sent 05/06/2019 | |
| | Askins, Gerald | Livescan | | Email sent 05/01/2019 | |
| | Askins, Gerald | Training, Residency | Overturned 5/31/2019 | Email sent 05/01/2019 | |
| | aSkins, Gerald | IIVESCAN | | eMAIL SENT 05/02/2019 | |
| | Ricardo Amoroso | Training | Overturned 5/8/2019 | Email sent 5/6/2019 | |
| | Ricardo Amoroso | Questions | | Email sent 5/6/2019 | |
| | Ricardo Amoroso | Questions | | Email sent 5/6/2019 | |
| | Ricardo Amoroso | Questions | Overturned 5/28/2019 | Email sent 5/6/2019 | |
| | Ricardo Amoroso | Training | Overturned 5/8/2019 | Email sent 5/6/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/10/2019 | Email sent 5/6/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/10/2019 | Email sent 5/6/2019 | |
| | Jeremy Burns | Instructor | Overturned 05/08/2019 | Email sent 05/07/2019 | |
| | Jeremy Burns | Instructor | Overturned 05/08/2019 | Email sent 05/07/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/14/2019 | Email sent 5/6/2019 | |
| | Askins, Gerald | Questions | Overturned 5/8/2019 | Email sent 05/06/2019 | |
| | Monique Mitchell | Livescan/Permit | | Email sent5/6/2019 | |
| | Askins, Gerald | Livescan | Overturned 5/10/2019 | Email sent 05/07/2019 | |
| | Askins, Gerald | Training | | Email sent 05/07/2019 | |
| | Askins, Gerald | Questions | Overturned 1/16/2020 | Email sent 05/072019 | |

**MSP Supplemental Production  Jan. 2021_000060**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Questions | Overturned 5/8/2019 | Email sent 5/7/2019 | |
| | Askins, Gerald | Questions | Overturned 5/29/2019 | Email sent 05/07/2019 | |
| | Askins, Gerald | Livescan | Overturned 6/4/2019 | Email sent 05/06/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 5/8/2019 | Email sent 5/7/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 5/10/2019 | Email sent 5/7/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 5/10/2019 | Email sent 5/7/2019 | |
| | Ricardo Amoroso | Questions | Overturned 05/14/2019 | Email sent 5/7/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 05/08/2019 | Email sent 5/7/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 5/10/2019 | Email sent 5/7/2019 | |
| | Monique Mitchell | Instructor | Overturned 5/10/2019 | Email sent 5/6/2019 | |
| | Jack Harmel | proof of residence | Withdrawn 10/11/2019 | email sent 5/5/2019 | |
| | Jack Harmel | No firearm information | Overturned 10/11/2019 | email sent 04/29/2019 | |
| | Jack Harmel | No firearm information | Full Denial ( prohibited) | email sent 04/29/2019 | |
| | Jeremy Burns | Livescan | Overturned 5/10/2019 | email sent 05/08/2019 | |
| | Jeremy Burns | Question | Overturned 05/08/2019 | email sent 05/08/2019 | |
| | Ricardo Amoroso | Question | Overturned 5/13/2019 | Email sent 5/9/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 5/10/2019 | Email sent 5/9/2019 | |
| | Ricardo Amoroso | Question | Overturned 5/10/2019 | Email sent 5/9/2019 | |
| | Ricardo Amoroso | Question | Overturned 5/10/2019 | Email sent 5/9/2019 | |
| | Monique Mitchell | Instructor | Overturned 5/14/2019 | Email sent 5/8/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/25/2019 | Email sent 5/8/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/10/2019 | Email sent 5/8/2019 | |
| | Askins, Gerald | Questions | | Email sent 05/10/2019 | |
| | Monique Mitchell | Instructor | Overturned 5/13/2019 | Email sent 5/9/2019 | |
| | Monique Mitchell | proof of residence | not a maryland resident | Email sent 5/9/2019 | |
| | Monique Mitchell | Instructor | Overturned 5/14/2019 | Email sent 5/9/2019 | |
| | Askins, Gerald | Livscan | Overturned 6/25/2019 | Email sent 05/07/2019 | |
| | Askins, Gerald | Residency | | Email sent 05/07/2019 | |
| | Monique Mitchell | Citizenship | Full Denial (Not legally in US) | Email sent 5/8/2019 | |
| | Monique Mitchell | Livescan | Overturned 6/4/2019 | Email sent 5/8/2019 | |
| | Monique Mitchell | Livescan | Overturned 1/23/2020 | Email sent 5/8/2019 | |
| | Monique Mitchell | Livescan | Overturned 6/8/2019 | Email sent 5/8/2019 | |
| | Monique Mitchell | proof of residence | | Email sent 5/9/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/16/2019 | Email sent 5/9/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 5/15/2019 | Email sent 5/9/2019 | |
| | Monique Mitchell | Citizenship | Overturned 05/14/2019 | Email sent 5/10/2019 | |
| | Monique Mitchell | Livescan | Overturned 6/3/2019 | Email sent 5/10/2019 | |
| | Ricardo Amoroso | proof of residence | Overturned 5/20/2019 | Email sent 5/10/2019 | |
| | Askins, Gerald | Livescan / Training | | Email sent 05/08/2019 | |
| | Monique Mitchell | Livescan | Overturned 6/25/2019 | Email sent 5/10/2019 | |
| | Monique Mitchell | Questions | Overturned 5/14/2019 | Email sent 5/10/2019 | |
| | Jack Harmel | proof of residence | Overturned 6/3/2019 | email sent 5/7/2019 | |
| | Jack Harmel | proof of residence | withdraw applied for wrong application | email sent 5/8/2019 | |
| | Ricardo Amoroso | Training | Overturned 5/15/2019 | Email sent 5/10/2019 | |
| | Ricardo Amoroso | Training | Overturned 6/13/2019 | Email sent 5/10/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 6/19/2019 | Email sent 5/11/2019 | |
| | Askins, Gerald | Questions | Overturned 8/7/2019 | Email sent 05/09/2019 | |
| | Jeremy Burns | Livescan | Overturned 5/24/2019 | Email sent 05/15/2019 | |
| | Jeremy Burns | Livescan | Overturned 6/25/2019 | Email sent 05/15/2019 | |
| | Jeremy Burns | Instructor | Overturned 05/29/2019 | Email sent 05/15/2019 | |
| | Ricardo Amoroso | Questions | | Email sent 5/13/2019 | |
| | Askins, Gerald | Questions | | Email sent 05/10/2019 | |
| | Ricardo Amoroso | Question | | Email 5/11/2019 | |
| | Askins, Gerald | Questions | | Email sent 05/09/2019 | |
| | Diane Armstrong | Livescan | Overturned 5/20/2019 | Email sent 5/16/2019 | |
| | Monique Mitchell | Question | Overturned 5/22/2019 | Email sent 5/13/2019 | |
| | Ricardo Amoroso | Question | Overturned 6/4/2019 | Email sent 5/14/2019 | |
| | Jack Harmel | proof of residence | Overturneed 12/31/2019 | email sent 5/10/2019 | |
| | Askins, Gerald | Instructor / Questions | Overturned 6/11/2019 | Email sent 05/10/2019 | |
| | Jack Harmel | proof of residence | Withdrawn 10/11/2019 | email sent 05/16/2019 | |
| | Monique Mitchell | Instructor/livescan | Overturned 6/25/2019 | Email sent 5/14/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/25/2019 | Email sent 5/14/2019 | |
| | Monique Mitchell | Instructor | denied | Email sent 5/14/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/23/2019 | Email sent 5/14/2019 | |
| | Askins, Gerald | Instructor | Overturned 5/28/2019 | Email sent 05/13/2019 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 6/25/2019 | Email sent 5/13/2019 | |
| | Monique Mitchell | Instructor | Overturned 5/22/2019 | Email sent 5/15/2019 | |
| | Monique Mitchell | Instructor | Overturned 5/22/2019 | Email sent 5/15/2019 | |
| | Monique Mitchell | Instructor | Overturned 5/21/2019 | Email sent 5/15/2019 | |
| | Monique Mitchell | Question | Overturned 5/24/2019 | Email sent 5/15/2019 | |
| | Monique Mitchell | Livescan | Denied | Email sent 5/20/2019 | |
| | Monique Mitchell | Livescan | Overturned 7/15/2019 | Email sent 5/13/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Training | | Email sent 05/14/2019 | |
| | Monique Mitchell | Livescan | Overturned 6/10/2019 | Email sent 5/13/2019 | |
| | Askins, Gerald | Training | | Email sent 05/13/2019 | |
| | Askins, Gerald | Livescan | Overturned 8/5/2019 | Email sent 05/14/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 6/5/2019 | Email sent 5/15/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 6/5/2019 | Email sent 5/15/2019 | |
| | Monique Mitchell | proof of residence | Overturned 5/22/2019 | Email sent 5/16/2019 | |
| | ASkins, Gerald | Training | Submitted Standard application | email sent 05/16/2019 | |
| | Monique Mitchell | Livescan | Overturned 5/23/2019 | Email sent 5/16/2019 | |
| | Monique Mitchell | Instructor | Overturned 5/23/2019 | Email sent 5/16/2019 | |
| | Askins, Gerald | Training | | email sent 05/16/2019 | |
| | Jeremy Burns | Instructor | Overturned 05/24/2019 | Email sent 05/23/2019 | |
| | Monique Mitchell | Questions | Overturned 06/25/2019 | Email sent 5/16/2019 | |
| | Askins, Gerald | Training | | Email sent 05/17/2019 | |
| | Ricardo Amoroso | Questions | Overturned 5/28/2019 | Email sent 5/21/2019 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 2/28/2020 | Email sent 5/21/2019 | |
| | Ricardo Amoroso | Training | Overturned 5/28/2019 | Email sent 5/20/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 5/20/2019 | |
| | Monique Mitchell | Question | | Email sent 5/20/2019 | |
| | Monique Mitchell | Instructor/Livescan | withdrawn 6/3/2019 | Email sent 5/20/2019 | |
| | Monique Mitchell | Proof of residence | Overturned 5/28/2019 | Email sent 5/21/2019 | |
| | Monique Mitchell | Proof of residence | | Email sent 5/22/2019 | |
| | Jeremy Burns | Instructor | Overturned 05/28/2019 | Email sent 05/24/2019 | |
| | Askins, Gerald | Questions | Overturned 05/24/2019 | Email sent 05/24/2019 | |
| | Jeremy Burns | Livescan | Overturned 05/29/2019 | Email sent 05/28/2019 | |
| | Jeremy Burns | Questions | Overturned 05/29/2019 | Email sent 05/28/2019 | |
| | Monique Mitchell | Questions | Overturned 7/18/2019 | Email sent 5/22/2019 | |
| | Jack Harmel | Proof of residence | | email sent 5/28/2019 | |
| | Jack Harmel | gun information | | email sent 5/28/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 6/17/2019 | Email sent 5/25/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 05/29/2019 | Email sent 5/25/2019 | |
| | Jeremy Burns | Training | Overturned 05/29/2019 | Email sent 5/28/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 6/18/2019 | Email sent 5/23/2019 | |
| | Ricardo Amoroso | Livescan/Instructor | | Email sent 5/23/2019 | |
| | Jeremy Burns | Training | Overturned 6/6/2019 | Email sent 05/29/2019 | |
| | Monique Mitchell | Questions | Overturned 6/3/2019 | Email sent 5/22/2019 | |
| | Monique Mitchell | Livescan | Overturned 8/23/2019 | Email sent 5/22/2019 | |
| | Monique Mitchell | Questions | Overturned 5/29/2019 | Email sent 5/22/2019 | |
| | Monique Mitchell | Questions | Overturned 5/29/2019 | Email sent 5/22/2019 | |
| | Monique Mitchell | Questions | Overturned 6/4/2019 | Email sent 5/22/2019 | |
| | Jeremy Burns | Question | Overturned 05/29/2019 | Email sent 05/29/2019 | |
| | Monique Mitchell | Instructor | Overturned 05/29/2019 | Email sent 5/23/2019 | |
| | Jack Harmel | firearm documents | | email sent 5/29/2019 | |
| | Askins, Gerald | Instuctor | Overturned 6/11/2019 | Email sent 05/25/2019 | |
| | Askins, Gerald | Residency | | Email sent 05/25/2019 | |
| | Askins, Gerald | Questions | | Email sent 05/29/2019 | |
| | Jeremy Burns | Training | | Email sent 05/30/2019 | |
| | Jeremy Burns | Question | Overturned 06/04/2019 | Email sent 05/30/2019 | |
| | Jeremy Burns | Question | Overturned 06/06/2019 | Email sent 05/30/2019 | |
| | Askins, Gerald | Questions | Full Denial | Email sent 05/28/2019 | |
| | Jeremy Burns | Livescan | | Email sent 05/30/2019 | |
| | Askins, Gerald | Instructor | Overturned 6/5/2019 | Email sent 05/29/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 5/29/2019 | 5/30/2019 |
| | Jack Harmel | firearm documents | | Email sent 5/30/3019 | 5/30/2019 |
| | Jack Harmel | Proof of residence | | Email sent 5/30/2019 | |
| | Jack Harmel | Proof of residence | | email sent 5/30/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/5/2019 | Email sent 5/30/2019 | |
| | Askins, Gerald | Questions | Overturned 6/3/2019 | Email sent 05/29/2019 | |
| | Diane Armstrong | Instructor/Livescan | Overturned 7/2/2019 | Email sent 5/31/2019 | |
| | Askins, Gerald | Instructor | Overturned 7/10/2019 | Email sent 05/31/2019 | |
| | Diane Armstrong | Questions | Overturned 5/31/2019 | Email sent 5/31/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/8/2019 | Email sent 5/31/2019 | |
| | Jack Harmel | firearm documents | | Email sent 5/31/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/16/2019 | Email sent 5/31/2019 | |
| | Monique Mitchell | Instructor | overturned 6/13/2019 | Email sent 5/31/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/25/2019 | Email sent 5/31/2019 | |
| | Jack Harmel | Proof of residence | Overturned 09/03/2019 | Email sent 5/31/2019 | |
| | Diane Armstrong | Instructor | Overturned 6/3/2019 | Email sent 5/31/2019 | |
| | Diane Armstrong | Instructor/Livescan | Applicant submitting a Permit Exempt appl | Email sent 5/31/2019 | |
| | Diane Armstrong | Instructor | Overturned 6/5/2019 | Email sent 5/31/2019 | |
| | Diane Armstrong | Instructor | Overturned 6/3/2019 | Email sent 5/31/2019 | |
| | Diane Armstrong | Instructor | Overturned 6/5/2019 | Email sent 5/31/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Instructor/Question | | Email sent 5/31/2019 | |
| | Monique Mitchell | Questions | Overturned 6/4/2019 | Email sent 5/31/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/5/2019 | Email sent 5/31/2019 | |
| | Jack Harmel | Firearm Information | Overturned 7/1/2019 | email sent 5/31/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/7/2019 | Email sent 6/3/2019 | |
| | Askins, Gerald | Training | | Email sent 06/03/2019 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 6/13/2019 | Email sent 5/31/2019 | |
| | Askins, Gerald | Livescan | Overturned 6/5/2019 | Email sent 06/03/2019 | |
| | Askins, Gerald | Instructor | Overturned 6/5/2019 | Email sent 05/31/2019 | |
| | Ricardo Amoroso | Questions | | Email sent 5/31/2019 | |
| | Jeremy Burns | Instructor | Overturned | Email sent 06/04/2019 | |
| | Jack Harmel | firearm documents | | Email sent 06/03/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 06/03/2019 | |
| | Jack Harmel | firearm documents | | Email sent 06/03/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 6/5/2019 | Email sent 6/4/2019 | |
| | Jeremy Burns | Training | | Email sent 06/04/2019 | |
| | Jeremy Burns | Training | Overturned 06/06/2019 | Email sent 06/04/2019 | |
| | Jeremy Burns | Questions | Overturned 06/05/2019 | Email sent 06/04/2019 | |
| | Askins, Gerald | Instructor | Overturned 6/5/2019 | Email sent 06/03/2019 | |
| | Askins, Gerald | Instructor | Overturned 6/5/2019 | Email sent 06/03/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 6/10/2019 | Email sent 6/4/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/10/2019 | Email sent 6/3/2019 | |
| | Monique Mitchell | Question | Overturned 6/5/2019 | Email sent  6/4/2019 | |
| | Jeremy Burns | Question/Instructor | Overturned 06/06/2019 | Email sent 06/05/2019 | |
| | Monique Mitchell | Livescan/Instructor | Overturned 6/10/2019 | Email sent 6/4/2019 | |
| | Jeremy Burns | Question/Instructor | Overturned 6/6/2019 | Email sent 06/05/2019 | |
| | Askins, Gerald | Questions | | Email sent 06/05/2019 | |
| | Askins, Gerald | Livescan | Overturned 8/5/2019 | Email sent 06/05/2019 | |
| | Askins, Gerald | Instructor | Overturned 06/11/2019 | Email sent 06/05/2019 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 06/13/2019 | Email sent 06/06/2019 | |
| | Jeremy Burns | Instructor | Overturned 6/18/2019 | Email sent 06/06/2019 | |
| | Ricardo Amoroso | Questions | Overturned 10/10/2019 | Email sent 6/4/2019 | |
| | Ricardo Amoroso | Instructor | Overtrned 6/8/2019 | Email sent 6/5/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 6/13/2019 | Email sent 6/5/2019 | |
| | Monique Mitchell | Questions | Overturned 6/7/2019 | Email sent 6/6/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/13/2019 | Email sent 6/6/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/10/2019 | Email sent 6/6/2019 | |
| | Jack Harmel | firearm documents | | Email sent 6/7/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 6/7/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/10/2019 | Email sent 6/8/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/10/2019 | Email sent 6/8/2019 | |
| | Askins, Gerald | Training | Overturned 7/10/2019 | Email sent 06/05/2019 | |
| | Askins, Gerald | Questions, Training | | Email sent 06/05/2019 | |
| | Askins, Gerald | Training | Overturned 6/20/2019 | Email sent 06/05/2019 | |
| | Askins, Gerald | Training | Overturned 6/11/2019 | Email sent 06/07/2019 | |
| | Askins, Gerald | Livescan | Overturned 6/24/2019 | Email sent 06 07/2019 | |
| | Askins, Gerald | Training | Overturned 7/30/2019 | Email sent 06/07/2019 | |
| | Askins, Gerald | Training | | Email sent 06/07/2019 | |
| | Monique Mitchell | Question | Overturned 6/10/2019 | Email sent 6/7/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/10/2019 | Email sent 6/7/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/24/2019 | Email sent 6/7/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 6/10/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 6/10/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 6/10/2019 | |
| | Monique Mitchell | Proof of residence | Overturned 7/11/2019 | Email sent 6/10/2019 | |
| | Jack Harmel | firearm documents | | Email sent 6/11/2019 | |
| | Askins, Gerald | Training | | Email sent 06/10/2019 | |
| | Jeremy Burns | Instructor | Overturned 06/13/2019 | Email sent 06/12/2019 | |
| | Jeremy Burns | Instructor | Overturned 06/13/2019 | Email sent 06/12/2019 | |
| | Ricardo Amoroso | Training | Overturned 6/13/2019 | Email sent 6/12/2019 | |
| | Monique Mitchell | Question | | Email sent 6/10/2019 | |
| | Monique Mitchell | Question | Overturned 6/14/2019 | Email sent 6/10/2019 | |
| | Monique Mitchell | Question | Overturned 6/28/2019 | Email sent 6/13/2019 | |
| | Ricardo Amoroso | Training | Overturned 7/11/2019 | Email sent 6/12/2019 | |
| | Ricardo Amoroso | Training | | Email sent 6/12/2019 | |
| | Jack Harmel | firearm documents | | Email sent 6/13/2019 | |
| | Ricardo Amoroso | Question | Overturned 06/17/2019 | Email sent 6/12/2019 | |
| | Askins, Gerald | Livescan | Overturned 9/18/2019 | Email sent 06/13/2019 | |
| | Askins, Gerald | Instructor | Overturned 6/17/2019 | Email sent 06/13/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 9/18/2019 | Email sent 6/11/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 9/18/2019 | Email sent 6/12/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Question | Overturned 9/18/2019 | Email sent 6/12/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/21/2019 | Email sent 6/13/2019 | |
| | Askins, Gerald | Training | Overturned 6/20/2019 | Email sent 6/14/2019 | |
| | Monique Mitchell | Livescan | Overturned 6/24/2019 | Email sent 6/13/2019 | |
| | Monique Mitchell | Instructor/Livescan | Denied | Email sent  6/12/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 6/17/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/18/2019 | Email sent 6/14/2019 | |
| | Monique Mitchell | Citizenship | Overturned 7/30/2019 | Email sent/VM 6/17/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 6/17/2019 | |
| | Jack Harmel | firearm documents | | Email sent 6/17/2019 | |
| | Diane Armstrong | Training | Overturned 6/19/2019 | Email sent 6/17/2019 | |
| | Diane Armstrong | LiveScan | Overturned 6/17/2019 | Email sent 6/17/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 6/17/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 6/17/2019 | |
| | Askins, Gerald | Training | Overturned 7/10/2019 | Email sent 06/12/2019 | |
| | Jeremy Burns | Questions | | Email sent 06/18/2019 | |
| | Monique Mitchell | Questions | Overturned 6/25/2019 | Email sent 6/14/2019 | |
| | Diane Armstrong | Questions | Overturned 6/19/2019 | Email sent 6/18/2019 | |
| | Diane Armstrong | Training | Overturned 7/3/2019 | Email sent 6/18/2019 | |
| | Askins, Gerald | Ice Responce | | Sent 06/14/2019 | |
| | Askins, Gerald | Instructor / Livescan | Overturned 8/1/2019 | Email sent 06/14/2019 | |
| | Askins, Gerald | Instructor / Livescan | Overturned 8/1/2019 | Email sent 06/14/2019 | |
| | Diane Armstrong | LiveScan | Overturned 6/19/2019 | Eamil Sent 06/18/2019 | |
| | Monique Mitchell | Livescan | Overturned 6/25/2019 | Email sent 6/17/2019 | |
| | Monique Mitchell | Training | Overturned 06/21/2019 | Email sent 6/17/2019 | |
| | Jeremy Burns | Instructor | Overturned 06/20/2019 | Email sent 6/19/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 6/19/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 6/20/2019 | Email sent 6/19/2019 | |
| | Jeremy Burns | Questions | Overturned 06/20/2019 | Email sent 06/20/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 6/20/2019 | Pending Wear/Carry Application |
| | Ricardo Amoroso | Question | Overturned 6/20/2019 | Email sent 6/20/2019 | |
| | Ricardo Amoroso | Question | Overturned 6/20/2019 | Email sent 6/20/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/15/2019 | Email sent 6/21/2019 | |
| | Monique Mitchell | Instructor | Overturned 6/26/2019 | Email sent 6/20/2019 | |
| | Monique Mitchell | Livescan | Withdrawn -retired military 6/25/2019 | Email sent 6/21/2019 | |
| | Jeremy Burns | Instructor | Overturned 07/03/2019 | Email sent 6/21/2019 | |
| | Jeremy Burns | Question | Overturned 07/01/2019 | Email sent 06/21/2019 | |
| | Jeremy Burns | Livescan | | Email sent 06/21/2019 | |
| | Monique Mitchell | Training | Overturned 8/26/2019 | Email sent 6/20/2019 | |
| | Monique Mitchell | Training | Overturned 8/26/2019 | Email sent 6/20/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 6/24/2019 | |
| | Jack Harmel | firearm documents | Overturned  7/2/2019 | Email sent 6/24/2019 | |
| | Monique Mitchell | Livescan | Overturned 6/26/2019 | Email sent 6/20/2019 | |
| | Monique Mitchell | Livescan | Overturned 6/26/2019 | Email sent 6/20/2019 | |
| | Askins, Gerald | Questions | | Email sent 06/20/2019 | |
| | Jack Harmel | Proof of residence | | Email sent 06/26/2019 | |
| | Jack Harmel | Proof of residence | Overturned 7/1/2019 | Email sent 06/26/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 07/15/2019 | Email sent 6/26/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 07/01/2019 | Email sent 6/25/2019 | |
| | Ricardo Amoroso | Instructor | Overturned, Changed to Training Exempt | Email sent 6/24/2019 | |
| | Diane Armstrong | Livescan | Overturned 7/1/2019 | Email sent 6/26/2019 | |
| | Diane Armstrong | Question | Overturned 7/31/2019 | Email sent 6/26/2019 | |
| | Diane Armstrong | Proof of residence | Overturned 7/2/2019 | Email sent 6/26/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 6/28/2019 | Email sent 6/25/2019 | |
| | Askins, Gerald | Training | Overturned 9/18/2019 | Email sent 06/24/2019 | |
| | ASkins, Gerald | Livescan | | Email sent 06/24/2019 | |
| | Ricardo Amoroso | Questions | | Email sent 6/26/2019 | |
| | Ricardo Amoroso | Questions | Overturned 07/01/2019 | Email sent 6/26/2019 | |
| | Ricardo Amoroso | Questions | Overturned 7/24/2019 | Email sent 6/21/2019 | |
| | Askins, Gerald | Training | | Email sent 06/25/2019 | |
| | Monique Mitchell | Question | Full Denial | Email sent  6/25/2019 | |
| | Monique Mitchell | Livescan/Instructor | Overturned 7/1/2019 | Email sent 6/25/2019 | |
| | Monique Mitchell | Question | Ovrturned 7/1/2019 | Email sent 6/26/2019 | |
| | Monique Mitchell | Question | Overturned 7/2/2019 | Email sent 6/26/2019 | |
| | Monique Mitchell | Citizenship | | Email sent 6/26/2019 | |
| | Monique Mitchell | Question | Overturned 7/3/2019 | Email sent 6/26/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/1/2019 | Email sent 6/26/2019 | |
| | Askins, Gerald | Instructor | Overturned 07/24/2019 | Email sent 06/26/2019 | |
| | Askins, Gerald | Training | | Email sent 06/26/2019 | |
| | Askins, Gerald | Training | Overturned 7/8/2019 | Email sent 06/28/2019 | |
| | Askins, Gerald | Training | Overturned 7/3/2019 | Email sent 06/27/2019 | |
| | Askins, Gerald | Questions | Full Denial | Email sent 06/27/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Livescan | Overturned 7/15/2019 | Email sent 6/27/2019 | |
| | Monique Mitchell | Livescan | Overturned 7/3/2019 | Email sent 6/27/2019 | |
| | Askins, Gerald | Residency | | Email sent 06/28/2019 | |
| | Askins, Gerald | Questions | Overturned 07/24/2019 | Email sent 06/28/2019 | |
| | Askins, Gerald | Training | | Email sent 06/28/2019 | |
| | Jeremy Burns | Livescan | Overturned 7/15/2019 | Email sent 07/02/2019 | |
| | Monique Mitchell | Instructor, citizenship | Overturned 7/8/2019 | Email seny 7/2/2019 | |
| | Jeremy Burns | Question | | Email sent 07/03/2019 | |
| | Jeremy Burns | Question | Overturned 07/04/2019 | Email sent 07/03/2019 | |
| | Monique Mitchell | Proof of residence | | Email sent 7/1/2019 | |
| | Jeremy Burns | Question, Instructor | | Email sent 07/03/2019 | |
| | Jeremy Burns | Question | Overturned 07/04/2019 | Email sent 07/03/2019 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 10/18/2019 | Email sent 07/04/2019 | |
| | Jeremy Burns | Question, Proof of Residence | Overturned 07/29/2019 | Email sent 07/04/2019 | |
| | Jeremy Burns | Training, Questions | | Email sent 7/5/2019 | |
| | ASkins, Gerald | Livescan | Overturned 07/09/2019 | Email sent 07/02/2019 | |
| | Askins, Gerald | Training | | Email sent 07/02/2019 | |
| | Askins, Gerald | Livescan | | Email send 06/29/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/8/2019 | Email sent 7/2/2019 | |
| | Monique Mitchell | Question | Overturned 07/10/2019 | Email sent 7/2/2019 | |
| | Monique Mitchell | Training | Overturned 7/15/2019 | Email sent 7/2/2019 | |
| | Monique Mitchell | Training | | Email sent 7/2/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/23/2019 | Email sent 7/3/2019 | |
| | Monique Mitchell | Training | Overturned 7/11/2019 | Email sent 7/2/2019 | |
| | Askins, Gerald | Questions | | Email sent 07/03/2019 | |
| | Monique Mitchell | firearm documents | | Email sent 7/2/2019 | |
| | Askins, Gerald | Instructor | Overturned 07/24/2019 | Email sent 07/08/2019 | |
| | Askins, Gerald | Training | Overturned 07/24/2019 | Email sent 07/08/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/15/2019 | Email sent 7/9/2019 | |
| | Monique Mitchell | Proof of residence | Overturned 7/15/2019 | Email sent 7/9/2019 | |
| | Monique Mitchell | Proof of residence/ Gun information | | Email sent 7/9/2019 | |
| | Monique Mitchell | Proof of residence | | Email sent 7/9/2019 | |
| | Monique Mitchell | Training/Question | Overturned 12/09/2019, Changed to Standard | Email sent 7/3/2019 | |
| | Monique Mitchell | Training | | Email sent 7/8/2019 | |
| | Monique Mitchell | Training | Overturned 7/31/2019 | Email sent 7/8/2019 | |
| | Monique Mitchell | Training | | Notified 7/10/2019 | |
| | Monique Mitchell | Livescan | Overturned 7/15/2019 | Email sent 7/9/2019 | |
| | Monique Mitchell | Questions | Overturned 7/12/2019 | Email sent 7/9/2019 | |
| | Monique Mitchell | Livescan | Overturned 07/24/2019 | Email sent 7/9/2019 | |
| | Diane Armstrong | Questions | Overturned 7/22/2019 | Email sent 7/10/2019 | |
| | Monique Mitchell | Questions | Overturned 7/12/2019 | Email sent 7/10/2019 | |
| | Diane Armstrong | Instructor | Overturned 7/11/2019 | Email sent 7/11/2019 | |
| | Askins, Gerald | Instructor | Overturned 07/24/2019 | Email sent 07/08/2019 | |
| | | | Overturned 7/15/2019 | Email sent 7/9/2019 | |
| | Michael Smith | Instructor | Overturned 07/24/2019 | Email sent 7/16/19 | |
| | Michael Smith | Instructor | Overturned 07/16/2019 | | |
| | Michael Smith | Instructor | Overturned 7/16/2019 | Email sent | 7/11/2019 |
| | Monique Mitchell | Instructor | Overturned 7/15/2019 | Email sent 7/10/2019 | |
| | Monique Mitchell | Question | Overturned 08/06/2019 | Email sent 7/10/2019 | |
| | Askins, Gerald | Training | resubmitted a new appl in 2020 | Email sent 07/12/2019 | |
| | Askins, Gerald | Liescan / Questions | | Email sent 07/12/2019 | |
| | Askins, Gerald | Livescan | Overturned 9/18/2019 | Email sent 07/12/2019 | |
| | Askins, Gerald | Training | Overturned 8/9/2019 | Email sent 07/12/2019 | |
| | Monique Mitchell | Proof of residence | | Email sent 07/9/2019 | |
| | Askins, Gerald | Instructor | Overturned 07/15/2019 | Email sent 07/12/2019 | |
| | Monique Mitchell | Question | Overturned 7/13/2019 | Email sent 7/12/2019 | |
| | Monique Mitchell | Question | Overturned 7/13/2019 | Email sent 7/12/2019 | |
| | Monique Mitchell | Livescan | Overturned 7/16/2019 | Email sent 7/12/2019 | |
| | Monique Mitchell | Livescan | Overturned 7/16/2019 | Email sent 7/12/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/18/2019 | Email sent 7/12/2019 | |
| | Monique Mitchell | Citizenship | Overturned 07/15/2019 | Email sent 7/12/2019 | |
| | Monique Mitchell | Question | Overturned 07/15/2019 | Email sent 7/12/2019 | |
| | Monique Mitchell | Instructor | Overturned 07/15/2019 | Email sent 7/12/2019 | |
| | Monique Mitchell | Training | | Email sent 7/12/2019 | |
| | Monique Mitchell | Training | Overturned 07/16/2019 | Email sent 7/12/2019 | |
| | Askins, Gerald | Livescan | | Email sent 07/14/2019 | |
| | Askins, Gerald | Traing | Overturned 7/22/2019 | Email sent 07/15/2019 | |
| | Askins, Gerald | Livescan | Overturned 7/30/2019 | Email sent 07/12/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/26/2019 | Email sent 7/15/2019 | |
| | Monique Mitchell | Instructor/Question | Overturned 8/1/2019 | Email sent 7/15/2019 | |
| | Jeremy Burns | Proof of residence | | Email sent 07/16/2019 | |
| | Jeremy Burns | Livescan | Overturned 07/22/2019 | Email sent 07/16/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Instructor | | Email sent 07/14/2019 | |
| | Askins, Gerald | Training | Overturned 8/8/2019 | Email sent 07/14/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 07/18/2019 | Email sent 7/14/2019 | |
| | Smith, Michael | Question | Overturned 07/17/2019 | Email sent 7/16/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 8/13/2019 | Email sent 7/15/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 07/17/2019 | Email sent 7/15/2019 | |
| | Askins, Gerald | Livescan | Overturned 8/12/2019 | Email sent 7/14/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 07/18/2019 | Email sent 7/15/2019 | |
| | Ricardo Amoroso | Questions | Overturned 7/18/2019 | Email sent 7/16/2019 | |
| | Ricardo Amoroso | Questions | Overturned 7/17/2019 | Email sent 7/16/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 8/21/2019 | Email sent 7/16/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/22/2019 | Email sent 7/15/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/22/2019 | Email sent 7/17/2019 | |
| | ASkins, Gerald | Training | | Email sent 07/17/2019 | |
| | Jack harmel | firearm information | | Email sent 07/10/2019 | |
| | Askins, Gerald | Livescan, Questions | Overturned 9/25/2019 | Email sent 07/17/2019 | |
| | Smith, Michael | Questions | | Email sent 07/18/2019 | |
| | Smith, Michael | Residency | | Email sent 07/18/2019 | |
| | Jack harmel | firearm information | | Email sent 07/18/2019 | |
| | Jack harmel | firearm information | Overturned 7/30/2019 | Email sent 07/18/2019 | |
| | Smith, Michael | Instructor | Overturned 07/24/2019 | Email sent 07/18/2019 | |
| | Smith, Michael | Instructor/Citizenship | Overturned | Email sent 07/18/2019 | |
| | Smith, Michael | Instructor | Overturned | | |
| | Ricardo Amoroso | Questions | Overturned 7/23/2019 | Email sent 7/17/2019 | |
| | Ricardo Amoroso | Instructor | | Email sent 7/17/2019 | |
| | Smith, Michael | Instructor | Overturned | Email sent 7/19/2019 | |
| | Smith, Michael | Questions | Overturned | Email sent 7/19/2019 | |
| | Smith, Michael | Residency | Overturned | Email sent 7/19/2019 | |
| | Smith, Michael | Questions | Overturned | Email sent 7/19/2019 | |
| | Smith, Michael | Citizenship | Overturned | | |
| | Monique Mitchell | Question | | Email sent 7/17/2019 | |
| | Monique Mitchell | Question | Overturned 7/23/2019 | Email sent 7/17/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/22/2019 | Email sent 7/17/2019 | |
| | Monique Mitchell | Questions | Overturned 7/22/2019 | Email sent 7/17/2019 | |
| | Monique Mitchell | Livescan | Overturned 7/24/2019 | Email sent 7/17/2019 | |
| | Monique Mitchell | Instructor/Questions | Overturned 7/24/2019 | Email sent 7/17/2019 | |
| | ASkins, Gerald | Questions | Overturned 7/23/2019 | Email sent 7/17/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 8/1/2019 | Email sent 7/18/2019 | |
| | Ricardo Amoroso | Questions | Overturned 07/23/2019 | Email sent 7/19/2019 | |
| | Ricardo Amoroso | Questions | | Email sent 7/19/2019 | |
| | Jack harmel | Proof of residence | | Email sent 7/22/2019 | |
| | Jack harmel | Proof of residence | | Email sent 7/22/2019 | |
| | Jack harmel | Proof of residence | | Email sent 7/22/2019 | |
| | Ricardo Amoroso | Questions | Overturned 07/23/2019 | Email sent 7/19/2019 | |
| | Monique Mitchell | Question | Overturned 07/23/2019 | Email sent 7/18/2019 | |
| | Monique Mitchell | Livescan | Overturned 7/25/2019 | Email sent 7/18/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/23/2019 | Email sent 7/18/2019 | |
| | Ricardo Amoroso | Instructor/Livescan | | Email sent 7/18/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 8/21/2019 | Email sent 7/19/2019 | |
| | Monique Mitchell | Question | Overturned 7/24/2019 | Email sent 7/23/2019 | |
| | Jack harmel | Proof of residence | | Email sent 07/24/2019 | |
| | Jack harmel | Proof of residence | | Email sent 07/24/2019 | |
| | Ricardo Amoroso | Questions | | Email sent 7/23/2019 | |
| | Jeremy Burns | Instructor | Overturned 07/25/2019 | Email sent 07/25/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 8/13/2019 | Email sent 7/24/2019 | |
| | Jack harmel | firearm information | | Email sent 7/26/2019 | |
| | Askins, Gerald | Livescan | | Email sent 07/24/2019 | |
| | ASkins, Gerald | Instructor | Overturned 8/15/2019 | Email sent 07/25/2019 | |
| | ASkins, Gerald | Questions | | Email sent 07/26/2019 | |
| | Askins, Gerald | Questions | | Email sent 07/28/2019 | |
| | Askins, Gerald | Questions | | Email sent 0726/2019 | |
| | Askins, Gerald | Livescan | | Email sent 07/26/2019 | |
| | ASkins, Gerald | Instructor | Overturned 7/30/2019 | Email sent 07/25/2019 | |
| | ASkins, Gerald | Instructor | Overturned 7/30/2019 | Email sent 07/25/2019 | |
| | Jeremy Burns | Proof of residence | | Email sent 07/29/2019 | |
| | Jeremy Burns | firearm information | | Email sent 07/24/2019 | |
| | Askins, Gerald | Questions | Denied | Email sent 07/29/2019 | |
| | Jeremy Burns | Question/Instructor | Overturned 07/29/2019 | Email sent 07/29/2019 | |
| | Jeremy Burns | Questions | Overturned 07/29/2019 | Email sent 07/29/2019 | |
| | Jeremy Burns | Questions | Overturned 07/31/2019 | Email sent 7/29/2019 | |
| | Monique Mitchell | Questions | Overturned 7/31/2019 | Email sent 7/26/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/1/2019 | Email sent 7/25/2019 | |

**MSP Supplemental Production  Jan. 2021_000066**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Instructor | Overturned 8/1/2019 | Email sent 7/25/2019 | |
| | Monique Mitchell | Instructor | Overturned 7/31/2019 | Email sent 7/25/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/2/2019 | Email sent 7/26/2019 | |
| | Monique Mitchell | Questions | Overturned 7/31/2019 | Email sent 7/30/2019 | 7/26/2019 |
| | Monique Mitchell | Question | | Email sent 7/26/2019 | |
| | Diane Armstrong | firearm information | Overturned 7/31/2019 | Email sent 7/30/2019 | |
| | Askins, Gerald | Training | | Email sent 07/22/2019 | |
| | Monique Mitchell | Question | Denied | Email sent 7/26/2019 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 5/7/2020 | | |
| | Ricardo Amoroso | Instructor/Question | Overturned 8/23/2019 | Email sent 7/30/2019 | |
| | Monique Mitchell | Livescan | Overturned 8/10/2019 | Email sent 7/29/2019 | Left voicemail 7/31/2019 |
| | Ricardo Amoroso | Instructor | Overturned 8/17/2019 | Email sent 7/31/2019 | |
| | Smith, Michael | Livescan | Overturned 9/2/2019 | | |
| | Smith, Michael | Training | | Email sent 7/31/2019 | |
| | Ricardo Amoroso | Livescan/Residency | | Email sent 7/31/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 8/7/2019 | Email sent 8/1/2019 | |
| | Ricardo Amoroso | Question | Overturned 8/6/2019 | Email sent 8/1/2019 | |
| | Ricardo Amoroso | Question | Overturned 8/12/2019 | Email sent 8/2/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 8/5/2019 | Email sent 8/2/2019 | |
| | Ricardo Amoroso | Questions | Overturned 08/12/2019 | Email sent 8/2/2019 | |
| | Smith, Michael | Questions | Overturned | Email sent 08/02/2019 | |
| | Smith, Michael | Instructor | Overturned 8/5/2019 | Email sent 08/02/2019 | |
| | Monique Mitchell | Training | | Email sent 8/1/2019 | |
| | Monique Mitchell | Livescan | Overturned 8/9/2019 | Email sent 8/1/2019 | |
| | Monique Mitchell | Training | overturned 8/6/2019 | Email sent 8/1/2019 | |
| | Smith, Michael | Livescan | | Email sent 08/06/2019 | |
| | Smith, Michael | Questions | Overturned | Email sent 08/06/2019 | |
| | Smith, Michael | Questions | | Email sent 08/06/2019 | |
| | Smith, Michael | Questions | Overturned 8/6/2019 | Email sent 08/05/2019 | |
| | Smith, Michael | Instructor | Overturned 11/21/2019 | | |
| | Monique Mitchell | Instructor/Livescan | | Email sent 8/5/2019 | |
| | Askins, Gerald | Livescan | Overturned 9/16/2019 | Email sent 07/23/2019 | |
| | Askins, Gerald | Questions | | Email sent 08/05/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 08/17/2019 | Email sent 8/5/2019 | |
| | Askins, Gerald | Livescan | Overturned | Email sent 07/25/2019 | |
| | Askins, Gerald | Livescan | overturned 8/19/2019 | Email sent 08/05/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 11/27/2019 | Email sent 8/6/2019 | |
| | Monique Mitchell | Instructor | Overturned 9/11/2019 | Email sent 8/5/2019 | |
| | Monique Mitchell | Questions | | Email sent 8/5/2019 | |
| | Monique Mitchell | Instructor | overturned 8/8/2019 | Email sent 8/5/2019 | |
| | Monique Mitchell | Livescan | overturned 8/20/2019 | Email sent 8/6/2019 | |
| | Monique Mitchell | Livescan/Questions | Overturned 12/29/2020 | Email sent 8/5/2019 | |
| | Monique Mitchell | Questions | Overturned 8/9/2019 | | |
| | Jack harmel | firearm information | | Email Sent 08/07/2019 | |
| | Askins, Gerald | Training | switched to Standard | Email sent 08/06/2019 | |
| | Askins, Gerald | Questions | Overturned 8/9/2019 | Email sent 08/06/2019 | |
| | Askins, Gerald | Training | Overturned 8/8/2019 | Email sent 08/06/2019 | |
| | Monique Mitchell | Training | | Email sent 8/7/2019 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 8/19/2019 | Email sent 8/7/2019 | |
| | Monique Mitchell | Training | Overturned 8/13/2019 | Email sent 8/7/2019 | |
| | Monique Mitchell | Training | Overturned 8/12/2019 | Email sent 8/7/2019 | |
| | Monique Mitchell | Training | Overturned 8/9/2019 | Email sent 8/7/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 8/7/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 11/25/2019 | Email sent 8/7/2019 | |
| | Jack harmel | firearm information | Withdrawn/Wrong app completed 10/28/19 | Email sent 8/8/2019 | |
| | Jack harmel | firearm information | | email sent 8/8/2019 | |
| | Ricardo Amoroso | Training | Overturned 8/12/2019 | Email sent 8/7/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/3/2019 | Email sent 8/8/2019 | |
| | Askins, Gerald | Training | Overturned 2/26/2020 | Email sent 08/07/2019 | |
| | Askins, Gerald | Livescan | | Email sent 08/08/2019 | |
| | Monique Mitchell | Question | Full Denial | Email sent 8/8/2019 | |
| | Monique Mitchell | Instructor | | Email sent 8/8/2019 | |
| | Monique Mitchell | Question | Overturned 9/6/2019 | Email sent 8/8/2019 | |
| | Monique Mitchell | Question | Overturned 8/12/2019 | Email sent 8/8/2019 | |
| | Askins, Gerald | Instructor | Overturned 08/17/2019 | Email sent 08/09/2019 | |
| | Jeremy Burns | Instructor | Overturned 08/17/2019 | Email sent 08/12/2019 | |
| | Jeremy Burns | Instructor | Overturned 08/17/2019 | Email sent 08/12/2019 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 8/14/2019 | Email sent 08/12/2019 | |
| | Jeremy Burns | Instructor | Overturned 8/16/2019 | Email sent 08/12/2019 | |
| | Ricardo Amoroso | Question | | Email sent 8/12/2019 | |
| | Jeremy Burns | Livescan | Overturned 8/17/2019 | Email sent 08/12/2019 | |
| | Monique Mitchell | firearm information | Overturned 8/13/2019 | Email sent 8/12/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | firearm information | | Email sent 8/12/2019 | |
| | Monique Mitchell | firearm information | Overturned 8/13/2019 | Contacted 8/12/2019 | |
| | Monique Mitchell | firearm information | | Email sent 8/12/2019 | |
| | Monique Mitchell | Proof of residence | Overturned 8/14/2019 | Email sent 8/13/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/13/2019 | Email sent on 8/9/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2019 | Email sent 8/13/2019 | |
| | Jeremy Burns | Livescan | Overturned 10/03/2019 | Email sent 08/13/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 9/16/2019 | Email sent 08/13/2019 | |
| | Jeremy Burns | Question | Overturned 08/14/2019 | Email sent 08/13/2019 | |
| | Monique Mitchell | Question | Overturned 9/12/2019 | Email sent 8/12/2019 | |
| | Monique Mitchell | Proof of residence | Overturned 8/19/2019 | Email sent 8/12/2019 | |
| | Jeremy Burns | Questions | Overturned 08/15/2019 | Email sent 08/14/2019 | |
| | Jeremy Burns | Instructor | Overturned 08/17/2019 | Email sent 08/14/2019 | |
| | Monique Mitchell | firearm information | Overturned 8/23/2019 | Email sent 8/14/2019 | |
| | Monique Mitchell | Proof of residence | Overturned 8/19/2019 | Email sent 8/14/2019 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 1/10/2020 | Email sent 8/13/2019 | |
| | Askins, Gerald | Training | Overturned 8/15/2019 | Email sent 08/13/2019 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 8/21/2019 | Email sent 08/15/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 8/27/2019 | Email sent 8/14/2019 | |
| | Jeremy Burns | Training | Overturned 08/16/2019 | Email sent 08/15/2019 | |
| | Ricardo Amoroso | Questions | Overturned 9/3/2019 | Email sent 8/14/2019 | |
| | Jack harmel | firearm information | Overturned 08/15/2019 | Email sent 8/15/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 08/22/2019 | Email sent 8/14/2019 | |
| | Jack harmel | firearm information | | Email sent 08/15/2019 | |
| | Jeremy Burns | Livescan | | Email sent 08/16/2019 | |
| | Ricardo Amoroso | Livescan | submitted a Permit exempt application | Email sent 8/15/2019 | |
| | Jeremy Burns | Livescan | | Email sent 08/16/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 10/11/2019 | Email sent 08/16/2019 | |
| | Jeremy Burns | Livescan | Overturned 08/26/2019 | Email sent 08/16/2019 | |
| | Askins, Gerald | Training | Overturned 8/19/2019 | Email sent 08/16/2019 | |
| | Askins, Gerald | Alien Response | Overturned 8/20/2019 | Inquiry made 08/16/2019 by DND | |
| | Askins, Gerald | Traing / Questions | Overturned 8/19/2019 | Email sent 08/17/2019 | |
| | Askins, Gerald | Residency | Overturned 10/21/2019 | Email sent 08/16/2019 | |
| | Askins, Gerald | Questions | Overturned 11/18/2019 | Email sent 08/16/2019 | |
| | Askins, Gerald | Livescan, Question | Overturned 8/23/2019 | Email sent 08/16/2019 | |
| | Askins, Gerald | Questions | Overturned 8/21/2019 | Email sent 08/17/2019 | |
| | Askins, Gerald | Training | Overturned 8/19/2019 | Email sent 08/17/2019 | |
| | Jeremy Burns | Livescan | Approved for Permit Exempt 4/9/2020 | Email sent 08/19/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/22/2019 | Email sent 8/17/2019 | |
| | Monique Mitchell | Citizenship | Overturned 8/20/2019 | Email sent 8/17/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/21/2019 | Email sent 8/17/2019 | |
| | Jack harmel | firearm information | | Email sent 08/19/2019 | |
| | Ricardo Amoroso | Question | Overturned 8/21/2019 | Email sent 8/17/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/22/2019 | Email sent 8/18/2019 | |
| | Jeremy Burns | Question | | Email sent 08/18/2019 | |
| | Jeremy Burns | Training | Overturned 08/20/2019 | Email sent 08/18/2019 | |
| | Monique Mitchell | Instructor | Overturned 9/18/2019 | Email sent 8/17/2019 | |
| | Monique Mitchell | Livescan | Overturned 8/22/2019 | Email sent 8/17/2019 | |
| | Jeremy Burns | Livescan | Overturned 8/23/2019 | Email sent 08/20/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/21/2019 | Email sent 8/17/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 9/11/2019 | Email sent 8/19/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 8/22/2019 | Email sent 8/19/2019 | |
| | Monique Mitchell | Question | | Email sent 8/18/2019 | |
| | Monique Mitchell | Instructor | Overturned 9/11/2019 | Email sent 8/18/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/21/2019 | Email sent 8/20/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/21/2019 | Email sent 8/20/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/22/2019 | Email sent 8/20/2019 | |
| | Askins, Gerald | Livescan | Overturned 08/23/2019 | Email sent 08/19/2019 | |
| | ASkins, Gerald | Livescan | Overturned 08/23/2019 | Email sent 08/19/2019 | |
| | Askins, Gerald | Training | Overturned 9/9/2019 | Email sent 08/20/2019 | |
| | Askins, Gerald | Training | Overturned 8/30/2019 | Email sent 08/20/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 9/11/2019 | Email sent 8/20/2019 | |
| | Jack harmel | Proof of residence | Overturned 9/4/2019 | Email sent 08/22/2019 | |
| | Jack harmel | Proof of residence | | Email sent on 08/22/2019 | |
| | Jeremy Burns | Instructor | Overturned 9/13/2019 | Email sent 08/22/2019 | |
| | Askins, Gerald | Question | Overturned 08/23/2019 | Email sent 08/21/2019 | |
| | Askins, Gerald | Questions | Overturned 08/23/2019 | Email sent 08/21/2019 | |
| | Askins, Gerald | Livescan | Overturned 09/13/2019 | Email sent 08/21/2019 | |
| | Askins, Gerald | Livescan / Training | | Email sent 08/21/2019 | |
| | Jeremy Burns | Question | Overturned 08/23/2019 | Email sent 08/22/2019 | |
| | Ricardo Amoroso | Instructor | | Email sent 8/20/ 2019 | |
| | Jeremy Burns | Instructor | Overturned 08/27/2019 | Email sent 08/23/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Livescan | Overturned 9/2/2020 | Email sent 8/21/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/26/2019 | Email sent 8/20/2019 | |
| | Monique Mitchell | Question | Overturned 8/23/2019 | Email sent 8/21/2019 | |
| | Jack harmel | firearm information | | Email sent 8/22/2019 | |
| | Jeremy Burns | Instructor | Overturned 8/28/2019 | Email sent 08/23/2019 | |
| | Monique Mitchell | Question | Overturned 8/27/2019 | Email sent 8/22/2019 | |
| | Jeremy Burns | Instructor | Overturned 09/13/2019 | Email 08/23/2019 | |
| | Jeremy Burns | Instructor | Overturned 9/9/2019 | Email 08/23/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 8/26/2019 | Email sent 8/22/2019 | |
| | Ricardo Amoroso | Question | Overturned 9/16/2019 | Email sent 8/22/2019 | Left voicemail 8/23/2019 |
| | Monique Mitchell | Instructor | Overturned 8/26/2019 | Email sent 8/21/2019 | |
| | Jeremy Burns | Livescan | Overturned 8/27/2019 | Email sent 8/23/2019 | |
| | Jeremy Burns | Training | Overturned 1/10/2020 | Email sent 8/26/2019 | |
| | Jeremy Burns | | | Email sent 8/26/2019 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 8/29/2019 | Email sent | 8/23/2019 |
| | Monique Mitchell | Questions | Overturned 8/27/2019 | Email sent 8/23/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/26/2019 | Email sent 8/23/2019 | |
| | Monique Mitchell | Question | Overturned 9/10/2019 | Email sent 8/23/2019 | |
| | Jeremy Burns | Livescan | Overturned 8/26/2019 | Email sent 8/26/2019 | |
| | Jack harmel | firearm information | | Email sent 8/26/2019 | |
| | Jack harmel | firearm information | | Email sent 8/26/2019 | |
| | Monique Mitchell | Citizenship | | Email sent 8/25/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/29/2019 | Email sent 8/25/2019 | |
| | Monique Mitchell | Instructor | Overturned 8/27/2019 | Email sent 8/26/2019 | |
| | Monique Mitchell | Citizenship | Overturned 8/27/2019 | Email sent 8/26/2019 | |
| | Smith, Michael | Questions | | Email sent 8/26/2019 | |
| | Jeremy Burns | Instructor | Overturned 08/29/2019 | Email sent 08/28/2019 | |
| | Askins, Gerald | Livescan | Overurned 9/5/2019 | Email sent 8/26/2019 | |
| | ASkins, Gerald | Questions | | Email sent 8/26/2019 | |
| | Jeremy Burns | Instructor | Overturned 08/29/2019 | Email sent 08/29/2019 | |
| | Jeremy Burns | Instructor | Overturned 09/02/2019 | Email sent 08/29/2019 | |
| | Monique Mitchell | Livescan | | Email sent 8/26/2019 | |
| | Monique Mitchell | Question | | Email sent 8/26/2019 | |
| | Monique Mitchell | Training | Overturned 9/5/2019 | Email sent 8/26/2019 | |
| | Jack harmel | firearm information | Withdrawn 9/11/2019 | Email sent 8/28/2019 | |
| | Jack harmel | firearm information | Overturned 09/03/2019 | Email sent 8/28/2019 | |
| | Monique Mitchell | Livescan/Questions | | Email sent 8/28/2019 | |
| | Monique Mitchell | Training | | Email sent 8/28/2019 | |
| | Jack harmel | Proof of residence | | Email sent 08/29/2019 | |
| | Jack harmel | firearm information | | Email sent 08/29/2019 | |
| | Askins, Gerald | Training | Overturned 9/9/2019 | Eamail sent 08/28/2019 | |
| | Askins, Gerald | Livescan | Overturned 9/12/2019 | Email sent 08/28/2019 | |
| | Askins, Gerald | Training | | Email sent 08/28/2019 | |
| | Askins, Gerald | Training | | Email sent 08/29/2019 | |
| | Askins, Gerald | Livescan / Qustions | | Email sent 08/29/2019 | |
| | Askins, Gerald | Questions | | Email sent 08/30/2019 | |
| | Smith, Michael | Instructor | Overturned 09/04/2019 | Email sent 09/02/2019 | |
| | Smith, Michael | Livescan | | Email sent 09/02/2019 | |
| | Smith, Michael | Questions | | Email sent 09/02/2019 | |
| | Jeremy Burns | Instructor | Overturned 09/13/2019 | Email sent 08/29/2019 | |
| | Smith, Michael | Livescan | | Email sent 09/02/2019 | |
| | Smith, Michael | Questions | Denied | Email sent 09/02/2019 | |
| | Smith, Michael | Questions | Overturned 9/11/2019 | Email sent 08/30/2019 | |
| | Smith, Michael | Livescan | Overturned 1/30/3030 | Email sent 09/02/2019 | |
| | Smith, Michael | Instructor | Overturned 09/04/2019 | Email sent 09/02/2019 | |
| | Smith, Michael | Instructor | Overturned 09/04/2019 | Email sent 09/02/2019 | |
| | Jeremy Burns | Instructor/Question | Overturned 09/09/2019 | Email sent 09/02/2019 | |
| | Askins, Gerald | Training | | Email sent 08/29/2019 | |
| | Jeremy Burns | Question | Full Denial | Email sent 09/01/2019 | |
| | Askins, Gerald | Livescan | | Email sent 09/01/2019 | |
| | Askins, Gerald | Questions | Full Denial/Confirmed Medical Marijuana | Email sent 08/30/2019 | |
| | Jack harmel | firearm information | | Email sent 09/03/2019 | |
| | Jack harmel | firearm information | | Email sent 09/03/2019 | |
| | Smith, Michael | Livescan/Instructor | | Email sent 09/01/2019 | |
| | Smith, Michael | Questions | Overturned 9/5/2019 | Email sent 08/31/2019 | |
| | Jack harmel | firearm information | | Email sent 09/03/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 9/9/2019 | Email sent 9/3/2019 | |
| | ASkins, Gerald | Livescan | Overturned 9/18/2019 | Email sent 08/31/2019 | |
| | Smith, Michael | Questions | Overturned 09/12/2019 | Email sent 08/31/2019 | |
| | Jack harmel | firearm information | Overturned 09/04/2019 | Email sent 09/03/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 12/2/2019 | Email sent 8/31/2019 | HGP Application Pending |
| | Jack harmel | Proof of residence | | Email sent 9/4/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Smith, Michael | Questions | Overturned 9/5/2019 | Email sent 09/04/2019 | |
| | Jeremy Burns | Training | Overturned 9/9/2019 | Email sent 09/05/2019 | |
| | Jeremy Burns | Livescan | Overturned 09/09/2019 | Email sent 09/05/2019 | |
| | Ricardo Amoroso | Question | Overturned 9/16/2019 | Email sent 9/5/2019 | Left voicemail 9/5/2019 |
| | Jeremy Burns | Training | Overturned 10/21/2019 (changed to standard) | Email sent 09/06/2019 | |
| | Jeremy Burns | Training | Overturned 09/06/2019 | Email sent 09/06/2019 | |
| | Jeremy Burns | Livescan | Overturned 09/09/2019 | Email sent 09/06/2019 | |
| | Jeremy Burns | Training, Question | Overturned to Standard 09/09/2019 | Email sent 09/06/2019 | |
| | Smith, Michael | Instructor | Overturned 9/18/2019 | Email sent 09/06/2019 | |
| | Jeremy Burns | Training | Overturned 09/09/2019 | Email sent 09/06/2019 | |
| | ASkins, Gerald | Questions | Overturned 9/11/2019 | Email sent 09/05/2019 | |
| | Askins, Gerald | Livescan | Denied | Email sent 09/05/2019 | |
| | Jack harmel | firearm information | | Email sent 09/06/2019 | |
| | Jeremy Burns | Instructor | Overturned 09/10/2019 | Email sent 09/09/2019 | |
| | Smith, Michael | Instructor | Overturned 9/11/2019 | Email sent on 09/09/2019 | |
| | Smith, Michael | Instructor | Overturned 9/11/2019 | Email sent on 09/09/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 9/10/2019 | Email sent 9/6/2019 | |
| | Jeremy Burns | Question | Full Denial | Email sent 09/09/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 9/10/2019 | Email sent 9/6/2019 | |
| | Monique Mitchell | Question | Overturned 9/11/2019 | Email sent 9/9/2019 | |
| | Monique Mitchell | Instructor | Overturned 9/11/2019 | Email sent 9/9/2019 | |
| | Monique Mitchell | Permit | Overturned 09/24/2019 | Applicant notified by 6967 | |
| | Jack harmel | Instructor | | Email sent 09/10/2019 | |
| | Jack harmel | Instructor | Overturned 09/10/2019 | Email sent 09/10/2019 | |
| | Jack harmel | Instructor | Overturned 9/17/2019 | Email sent 09/10/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 9/17/2019 | Email sent 9/10/2019 | |
| | Monique Mitchell | Proof of residence | Overturned 9/13/2019 | Email sent 9/9/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 9/18/2019 | Email sent 9/9/2019 | |
| | Askins, Gerald | Instructor | Overturned 10/8/2019 | Email sent 09/06/2019 | |
| | Jeremy Burns | Training | Overturned 09/13/2019 | Email sent 09/12/2019 | |
| | Monique Mitchell | Citizenship/Questions | Denied | Email sent 9/10/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/6/2019 | Email sent 9/10/2019 | |
| | Jack harmel | firearm information | | Email sent 9/12/2019 | |
| | Askins, Gerald | Training | | Email sent 09/09/2019 | |
| | Jack harmel | firearm information | Overturned 9/24/2019 | Email sent 09/12/2019 | |
| | Jack harmel | firearm information | Gun info recd 9/20/2019 | Email sent 09/12/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 9/16/2019 | Email sent 9/10/2019 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 9/18/2019 | Email sent 9/12/2019 | |
| | Monique Mitchell | Instructor | Overturned 9/27/2019 | Email sent 9/11/2019 | |
| | Monique Mitchell | Livescan | Overturned 9/16/2019 | Email sent 9/11/2019 | |
| | Monique Mitchell | Instructor | Overturned 9/18/2019 | Email sent 9/12/2019 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 10/18/2019 | Email sent 9/12/2019 | |
| | Jack harmel | Proof of residence | | Email sent 09/13/2019 | |
| | Jack harmel | firearm information | Full Denial | Email sent 09/13/2019 | |
| | Jack harmel | Proof of residence | | | |
| | Smith, Michael | Questions | Overturned 09/24/2019 | Email sent 09/11/2019 | |
| | Smith, Michael | Training | Overturned 09/30/2019 | Email sent 09/12/2019 | |
| | Smith, Michael | Questions | Overturned 9/16/2019 | Email sent 09/12/2019 | |
| | Smith, Michael | Questions | Overturned 9/24/2019 | Email sent 09/12/2019 | |
| | ASkins, Gerald | Training | | Email sent 09/11/2019 | |
| | Jack harmel | firearm information | Overturned 09/16/2019 | Email sent 09/16/2019 | |
| | Monique Mitchell | Instructor | Overturned 09/20/2019 | Email sent 9/13/2019 | |
| | Monique Mitchell | Training | Full Denial | Email sent 9/13/2019 | |
| | Jack harmel | firearm information | | Spoke with applicant 9/16/2019 | |
| | Askins, Gerald | Livescan | Overturned 9/20/2019 | Email sent 09/10/2019 | |
| | Monique Mitchell | Training | application switched to standard | Email sent 9/13/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/9/2019 | Email sent 9/13/2019 | |
| | Monique Mitchell | Livescan | Overturned 9/30/2019 | Email sent 9/15/2019 | |
| | Monique Mitchell | Livescan | Overturned 10/9/2019 | Email sent 9/15/2019 | |
| | Jeremy Burns | Instructor | Overturned 09/24/2019 | Email sent 09/17/2019 | |
| | Jeremy Burns | Instructor | Overturned 10/01/2019 | Email sent 09/17/2019 | |
| | Jeremy Burns | Training | Overturned 09/17/2019 | Email sent 09/17/2019 | |
| | Jeremy Burns | Training | Overturned 09/17/2019 | Email sent 09/17/2019 | |
| | Smith, Michael | Instructor | Overturned 9/26/2019 | Email sent 09/16/2019 | |
| | Smith, Michael | Questions | Overturned 09/24/2019 | Email sent 09/16/2019 | |
| | Jeremy Burns | Training | | Email sent 09/18/2019 | |
| | Jeremy Burns | Instructor | Overturned 09/24/2019 | Email sent 09/18/2019 | |
| | Jeremy Burns | Livescan | Overturned 10/29/2019 | Email sent 09/19/2019 | |
| | Smith, Michael | Instructor | Overturned 9/24/2019 | Email sent 09/19/2019 | |
| | Smith, Michael | Instructor | Overturned 10/18/2019 | Email sent 09/16/2019 | |
| | Jeremy Burns | Livescan | Overturned 12/9/2019 | Email sent 09/20/2019 | |
| | Monique Mitchell | Livescan | | Spoke with applicant 9/20/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Instructor | Overturned 9/23/2019 | Email sent 9/18/2019 | |
| | Monique Mitchell | Livescan | Overturned 10/9/2019 | Email sent 9/18/2019 | |
| | Jeremy Burns | Instructor | Overturned 9/25/2019 | Email sent 09/20/2019 | |
| | Smith, Michael | Instructor | Overturned 09/24/2019 | Email sent 09/20/2019 | |
| | Smith, Michael | Questions | Overturned 09/24/2019 | Email sent 09/19/2019 | |
| | Smith, Michael | Medical Marijuana | Overturned 09/24/2019 | Email sent 09/21/2019 | |
| | Smith, Michael | Livescan | Overturned 10/3/2019 | Email sent 09/20/2019 | |
| | Smith, Michael | Instructor | Overturned 9/27/2019 | Email sent 09/20/2019 | |
| | Askins, Gerald | Training | | Email sent 09/20/2019 | |
| | Askins, Gerald | Training | Overturned 9/25/2019 | Email sent 09/20/2019 | |
| | Askins, Gerald | Livescan | Overturned 10/2/2019 | Email sent 09/20/2019 | |
| | Monique Mitchell | Citizenship | overturned 9/24/2019 | Email sent 9/23/2019 | |
| | Jack harmel | firearm information | | Email sent 9/23/2019 | |
| | Jack harmel | Proof of residence | | Email sent 9/23/2019 | |
| | Jack harmel | firearm information | Withdrawn 01/30/2020 | Email sent 9/23/2019 | |
| | Jack harmel | firearm information | | Emal sent 9/23/2019 | |
| | Monique Mitchell | Instructor | Overturned 9/30/2019 | Email sent 9/24/2019 | |
| | Monique Mitchell | Training | Overturn 10/1/2019 | Email sent 9/22/2019 | |
| | Monique Mitchell | Question | Overturned 9/27/2019 | Email sent 9/21/2019 | |
| | Monique Mitchell | Question | Overturned 10/1/2019 | Email sent 9/21/2019 | |
| | Ricardo Amoroso | Training | Overturned 10/22/2019 | Email sent 9/24/2019 | |
| | Smith, Michael | Questions | Overturned | Email sent 9/25/2019 | |
| | Smith, Michael | Questions | Overturned | Email sent 9/25/2019 | |
| | Smith, Michael | Instructor | Overturned 10/01/2019 | Email sent 9/25/2019 | |
| | Jeremy Burns | Instructor | Overturned 9/26/2019 | Email sent 09/25/2019 | |
| | Ricardo Amoroso | Training | Overturned 9/27/2019 | Email sent 9/25/2019 | Spoke with applicant 9/25/2019 |
| | Monique Mitchell | Question | Overturned 9/27/2019 | Email sent 9/22/2019 | |
| | Monique Mitchell | Question | Overturned 9/26/2019 | Email sent 9/24/2019 | |
| | Jack harmel | Proof of residence | | Email sent 9/26/2019 | |
| | Monique Mitchell | Question | Overturned 9/27/2019 | Email sent 9/26/2019 | |
| | Monique Mitchell | Question | Overturned 9/30/2019 | Email sent 9/25/2019 | |
| | Ricardo Amoroso | Training | Overturned /23/2020 | Email sent 9/25/2019 | |
| | Smith, Michael | Instructor | Overturned 10/3/2019 | Email sent 9/24/2019 | |
| | Smith, Michael | Questions | Overturned 9/30/2019 | Email sent 9/25/2019 | |
| | Smith, Michael | Instructor | Overturned 10/1/2019 | Email sent 9/25/2019 | |
| | Smith, Michael | Questions | Overturned 9/30/2019 | Email sent 9/27/2019 | |
| | Smith, Michael | Instructor | Overturned 9/27/2019 | Email sent 9/27/2019 | |
| | Smith, Michael | Instructor | Overturned 10/3/2019 | Email sent 9/26/2019 | |
| | Smith, Michael | Instructor | Overturned 11/6/2019 | Email sent 9/26/2019 | |
| | Smith, Michael | Livescan | Overturned 10/8/2019 | Email sent 9/26/2019 | |
| | Monique Mitchell | Livescan | Full denial | Email sent 9/25/2019 | |
| | Monique Mitchell | Livescan | Overturned 10/3/2019 | Email sent 9/26/2019 | |
| | Smith, Michael | Instructor | Overturned 11/6/2019 | Email sent 9/25/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/2/2019 | Email sent 9/26/2019 | |
| | Jeremy Burns | Instructor | Overturned 10/01/2019 | Email sent 09/27/2019 | |
| | Monique Mitchell | Proof of residence | Overturned 10/1/2019 | Email sent 9/27/2019 | |
| | Monique Mitchell | Livescan | | Email sent 9/26/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/1/2019 | Email sent 9/26/2019 | |
| | Monique Mitchell | Livescan | Overturned 10/7/2019 | Email sent 9/26/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 9/26/2019 | |
| | Askins, Gerald | Questions | | Email sent 9/26/2019 | |
| | Askins, Gerald | Training | | Email sent 9/26/2019 | |
| | Askins, Gerald | Training | Overturn 10/15/2019 | Email sent 9/26/2019 | |
| | Monique Mitchell | Livescan/Instructor | | Email sent 9/27/2019 | |
| | Jack harmel | firearm information | | Email sent 9/30/2019 | |
| | Jack harmel | Proof of residence | Withdrawn application 10/03/2019 | Email sent 9/30/2019 | |
| | Jack harmel | Proof of residence/firearm info | Withdrawn application 10/01/2019 | Email sent 9/30/2019 | |
| | Smith, Michael | Medical Marijuana | | Applicant called 9/26/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 10/2/2019 | Email sent 9/27/2019 | |
| | Smith, Michael | Instructor/Questions | Overturned 10/2/2019 | Email sent 09/30/2019 | |
| | Smith, Michael | Instructor | Overturned 10/1/2019 | | |
| | Smith, Michael | Instructor | | Email sent 09/30/2019 | |
| | Smith, Michael | Instructor | Overturned 10/2/2019 | Email sent 09/27/2019 | |
| | Smith, Michael | Instructor | Overturned 10/7/2019 | Email sent 09/27/2019 | |
| | Smith, Michael | Instructor | Overturned 10/1/2019 | Email sent 09/30/2019 | |
| | Monique Mitchell | Citizenship | Overturned 10/2/2019 | Email sent 9/27/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/4/2019 | Email sent 9/27/2019 | |
| | Monique Mitchell | Instructor/Citizenship | Overturned 10/8/2019 | Email sent 9/30/2019 | |
| | Jack harmel | Proof of Residence | | Email sent 09/30/2019 | |
| | Jack harmel | firearm information | Overturned 10/4/2019 | Email sent 10/01/2019 | |
| | Smith, Michael | Questions/Training | Overturned 11/21/2019 | Email sent 09/30/2019 | |
| | Smith, Michael | Questions | Overturned 10/2/2019 | Email sent 10/01/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Instructor | Overturned 10/3/2019 | Email sent 9/30/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/2/2019 | Email sent 9/30/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/4/2019 | Email sent 9/30/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/9/2019 | Email sent 9/30/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 10/3/2019 | Email sent 10/1/2019 | |
| | Ricardo Amoroso | Training | Overturned 10/7/2019 | Email sent 10/1/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 10/7/2019 | Email sent 10/2/2019 | |
| | Askins, Gerald | Questions | | Email sent 10/01/2019 | |
| | Ricardo Amoroso | Training | Overturned 10/9/2019 | Email sent 10/2/2019 | |
| | Jeremy Burns | Question | Overturned 10/03/2019 | Email sent 10/03/2019 | |
| | Jack harmel | firearm information | Overturned 10/04/2019 | Email sent 10/3/2019 | |
| | Jeremy Burns | Instructor | Overturned 10/07/2019 | Email sent 10/03/2019 | |
| | Jack harmel | proof of residence | Overturned 10/03/2019 | Email sent 10/03/2019 | |
| | Jack harmel | firearm information | | Email sent 10/03/2019 | |
| | Jack harmel | firearm information | Overturned 10/4/2019 | Email sent 10/03/2019 | |
| | Ricardo Amoroso | Question | Overturned 10/11/2019 | Email sent 10/3/2019 | |
| | Monique Mitchell | Citizenship | Overturned 10/08/2019 | Email sent 10/2/2019 | |
| | Jeremy Burns | Proof of residence | Overturned 10/04/2019 | Email sent 10/04/2019 | |
| | Smith, Michael | Livescan/Instructor | Overturned 2/20/2020 | Email sent 10/1/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/9/2019 | Email sent 10/1/2019 | |
| | Smith, Michael | Questions | | Email sent 10/1/2019 | |
| | Smith, Michael | Livescan | Overturned 11/27/2019 | Email sent 10/1/2019 | |
| | Jack harmel | firearm information | | Email sent 10/4/2019 | |
| | Askins, Gerald | Instructor | Overturned 10/9/2019 | Email sent 10/02/2019 | |
| | Askins, Gerald | Questions | Overturned 10/16/2019 | Email sent 10/03/2019 | |
| | Askins, Gerald | Livescan | Overturned 10/15/2019 | Email sent 10/03/2019 | |
| | Jeremy Burns | Livescan | Overturned 10/10/2019 | Email sent 10/07/2019 | |
| | Monique Mitchell | Proof of residence | Overturned 10/9/2019 | Email sent 10/4/2019 | |
| | Monique Mitchell | Question | Overturned 10/9/2019 | Email sent 10/4/2019 | |
| | Jeremy Burns | Livescan | | Email sent 10/07/2019 | |
| | Monique Mitchell | Instructor | overturned 10/9/2019 | Email sent 10/4/2019 | |
| | Monique Mitchell | Instructor | overturned 10/9/2019 | Email sent 10/7/2019 | |
| | Smith, Michael | Questions/Alien INS | | Email sent 10/07/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/9/2019 | Emailsent 10/7/2019 | |
| | Smith, Michael | Questions/ Alien INS | | Email sent 10/04/2019 | |
| | Smith, Michael | Livescan | Overturned 1/7/2020 | Email sent 10/5/2019 | |
| | Jack harmel | proof of residence | | Email sent 10/8/2019 | |
| | Jack harmel | firearm information | | Email sent 10/8/2019 | |
| | Jeremy Burns | Instructor | Overturned 10/11/2019 | Email sent 10/09/2019 | |
| | Jeremy Burns | Questions | Overturned 10/09/2019 | Email sent 10/09/2019 | |
| | Jeremy Burns | Livescan | Ovrturned 10/29/2019 | Email sent 10/09/2019 | |
| | Jeremy Burns | Livescan | Overturned 1/8/2020 | Email sent 10/09/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 10/15/2019 | Email sent 10/8/2019 | |
| | Ricardo Amoroso | Instructor/Questions | Overturned 10/10/2019 | Email sent 10/9/2019 | |
| | Monique Mitchell | Livescan/Training/Question | | Email sent 10/5/2019 | |
| | Askins, Gerald | Questions | | Email sent 10/05/2019 | |
| | Askins, Gerald | Instructor | Overturned 5/5/2020 | Email sent 10/05/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/13/2019 | Email sent 10/8/2019 | |
| | Monique Mitchell | Instructor | Overturned 12/4/2019 | Email sent 10/8/2019 | |
| | Monique Mitchell | Instructor/Livescan | Overturn 10/29/2019 | Email sent 10/9/2019 | |
| | Jeremy Burns | Instructor | Overturned 10/21/2019 | Email sent 10/10/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/15/2019 | Email sent 10/9/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/13/2019 | Email sent 10/9/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 11/6/2019 | Email sent 10/9/2019 | |
| | Askins, Gerald | Residency | Overturned 11/25/2019 | Email sent 10/09/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/6/2019 | Email sent 10/9/2019 | |
| | Smith, Michael | Instructor/Questions | | Email sent 10/10/2019 | |
| | Askins, Gerald | Instructor / Questions | Overturned 10/15/2019 | Email sent 10/06/2019 | |
| | Askins, Gerald | Questions | | Email sent 10/06/2019 | |
| | Monique Mitchell | Livescan | Overturned 12/3/2019 | Email sent 10/6/2019 | |
| | Monique Mitchell | Question | Overturned 10/11/2019 | Email sent 10/9/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 10/15/2019 | Email sent 10/10/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 10/10/2019 | |
| | Ricardo Amoroso | Instructor | Overturned | Email sent 10/10/2019 | |
| | Monique Mitchell | Instructor/Question | Overturned 11/12/2019 | Email sent 10/10/2019 | |
| | Monique Mitchell | Livescan | Overturned 10/23/2019 | Email sent 10/10/2019 | |
| | Smith, Michael | Residency | Overturned 10/17/2019 | Email sent 10/09/2019 | |
| | Jeremy Burns | Questions | Overturned 10/15/2019 | Email sent 10/14/2019 | |
| | Smith, Michael | Livescan | Overturned 10/16/2019 | Email sent 10/10/2019 | |
| | Jack harmel | firearm information | Overturned 10/14/2019 | Email sent 10/11/2019 | |
| | Jack harmel | firearm information | | Email sent 10/14/2019 | |
| | Jack harmel | firearm information | | Email sent 10/14/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jack harmel | firearm information | Overturned 10/28/2019 | Email sent 10/14/2019 | |
| | Jeremy Burns | Livescan | | Email sent 10/15/2019 | |
| | Monique Mitchell | Questions | Overturned 10/17/2019 | Email sent 10/10/2019 | |
| | Monique Mitchell | Training | Overturned 12/13/2019 | Email sent 10/10/2019 | |
| | Monique Mitchell | Livescan | Overturned 8/19/2020 | Email sent 10/10/2019 | |
| | Monique Mitchell | Citizenship | Overturned 10/16/2019 | Email sent 10/11/2019 | |
| | Monique Mitchell | Question | Overturned 10/15/2019 | Email sent 10/10/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 10/11/2019 | |
| | Monique Mitchell | Training | Overturned 10/16/2019 | Email sent 10/11/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 11/6/2019 | Email sent 10/11/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 10/25/2019 | Email sent 10/11/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 10/31/2019 | Email sent 10/11/2019 | |
| | Smith, Michael | Questions/Livescan | Overturned 10/25/2019 | Email sent 10/15/2019 | |
| | Smith, Michael | Medical Marijuana | | Email sent 10/11/2019 | |
| | Monique Mitchell | Questions | Overturned 10/16/2019 | Email sent 10/11/2019 | |
| | Monique Mitchell | Training | Overturned 10/16/2019 | Email sent 10/11/2019 | |
| | Monique Mitchell | Livescan | Overturned 10/22/2019 | Email sent 10/9/2019 | |
| | Jack harmel | Firearm information | | Email sent 10/09/2019 | |
| | Monique Mitchell | Training | | Email sent 10/9/2019 | |
| | Jack harmel | Firearm information | | Email sent 10/09/2019 | |
| | Jack harmel | Firearm information | Overturned 10/23/2019 | Email sent 10/09/2019 | |
| | Jeremy Burns | Livescan | Overturned 10/17/2019 | Email sent 10/16/2019 | |
| | Smith, Michael | Training | | Email sent 10/16/2019 | |
| | Smith, Michael | Instructor | Overturned 11/2/2019 | Email sent 10/16/2019 | |
| | Monique Mitchell | Firearm information | | Email sent 10/16/2019 | |
| | Monique Mitchell | Handgun permit | | Contacted 10/16/2019 | |
| | Monique Mitchell | Training | | Contacted 10/16/2019 | |
| | Monique Mitchell | Training | Overturned 2/14/2020 | Email sent 10/16/2019 | |
| | Monique Mitchell | TRaining | | Email sent 10/16/2019 | |
| | Monique Mitchell | Questions | Overturned 10/24/2019 | Email sent 10/16/2019 | |
| | Monique Mitchell | Proof of residence | | Email sent 10/17/2019 | |
| | Monique Mitchell | Gun info | Overturned 10/17/2019 | Email sent | 10/17/2019 |
| | Jeremy Burns | Livescan | Overturned 10/21/2019 | Email sent 10/17/2019 | |
| | Smith, Michael | Instructor | Overturned 11/6/2016 | | |
| | Smith, Michael | Livescan | Overturned 10/23/2019 | Email sent 10/17/2019 | |
| | Ricardo Amoroso | Question | Overturned 10/22/2019 | Email sent 10/17/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 10/22/2019 | Email sent 10/16/2019 | |
| | Smith, Michael | Livescan | Overturned 11/6/2019 | Email sent 10/16/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 10/21/2019 | Email sent 10/16/2019 | |
| | Jeremy Burns | Instructor | Overturned 10/18/2019 | Email sent 10/18/2019 | |
| | Jeremy Burns | Training,Question | Overturned 11/18/2019 | Email sent 10/18/2019 | |
| | Jeremy Burns | Training | Overturned 10/18/2019 | Email sent 10/18/2019 | |
| | Jeremy Burns | Livescan | Overturned 10/23/2019 | Email sent 10/18/2019 | |
| | Monique Mitchell | Livescan/Questions | | Email sent 10/16/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 10/29/2019 | Email sent 10/16/2019 | |
| | Smith, Michael | Instructor | Overturned 10/29/2019 | | |
| | Smith, Michael | Instructor | Overturned 10/29/2019 | Email sent 10/18/2019 | |
| | Smith, Michael | Instructor | Overturned 10/23/2019 | Email sent 10/18/2019 | |
| | Askins, Gerald | Livescan | Overturned 11/05/2019 | Email sent 10/17/2019 | |
| | Askins, Gerald | Training | Overturned 12/4/2019 | Email sent 10/17/2019 | |
| | Jeremy Burns | Question | Overturned 12/09/2019 | Email sent 10/21/2019 | |
| | Smith, Michael | Questions | Overturned 02/04/2020 | Voicemail left 10/17/2019 | |
| | Smith, Michael | Livescan/Instructor | Ovrturned 10/24/2019 | | |
| | Jack harmel | Proof of residence | Overturned 10/21/2019 | Email sent 10/19/2019 | |
| | Jeremy Burns | Proof of residence, Instructor | Overturned 10/22/2019 | Email sent 10/21/2019 | |
| | Jack harmel | Proof of residence | | | |
| | Smith, Michael | Questions | Overturned 11/22/2019 | Email sent 10/21/2019 | |
| | Jack harmel | Firearm information | Overturned 5/6/2020 | Email sent 10/21/2019 | |
| | Smith, Michael | Livescan | | Email sent 10/17/2019 | |
| | Jack harmel | Firearm information/proof of residence | Overturned 10/22/2019 | Email sent 10/21/2019 | |
| | Smith, Michael | Instructor | Overturned 10/23/2019 | | |
| | Jack harmel | firearm information | | | |
| | Ricardo Amoroso | Questions | | Email sent 10/21/2019 | |
| | Ricardo Amoroso | Questions | | Email sent 10/21/2019 | |
| | Ricardo Amoroso | Questions | Overturned 10/23/2019 | Email sent 10/21/2019 | |
| | Ricardo Amoroso | Training | Overturned 3/17/2020 | Email sent 10/18/2019 | |
| | Askins, Gerald | Questions | Overturned 11/26/2019 | Email sent 10/21/2019 | |
| | Askins, Gerald | Instructor / Questions | | Email sent 10/21/2019 | |
| | Smith, Michael | Livescan | Overturned 11/1/2019 | Email sent 10/22/2019 | |
| | Smith, Michael | Livescan | | Email sent 10/22/2019 | |
| | Smith, Michael | Livescan | Overturned 10/30/2019 | Email sent 10/22/2019 | |
| | Jeremy Burns | Instructor | Overturned 10/29/2019 | Email sent 10/22/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Question | Overturned 11/14/2019 | Email sent 10/21/2019 | |
| | Ricardo Amoroso | Training | Overturned 10/28/2019 | Email sent 10/21/2019 | |
| | Jack harmel | firearm information | Overturned 10/24/2019 | | |
| | Ricardo Amoroso | Instructor | Overturned 10/24/2019 | Email sent 10/21/2019 | |
| | Monique Mitchell | Question | Overturned 10/25/2019 | Email sent 10/21/2019 | |
| | Monique Mitchell | Livescan | Overturned 10/30/2019 | Email sent 10/21/2019 | |
| | Monique Mitchell | Training | Full denial | Email sent 10/22/2019 | |
| | Monique Mitchell | Training | Overturned 11/13/2020 | Email sent 10/23/2019 | |
| | Monique Mitchell | Training | Overturned 11/27/2019 | Email sent 10/21/2019 | |
| | Monique Mitchell | Question | Overturned 10/24/2019 | Email sent 10/24/2019 | |
| | Jack harmel | Firearm information | Withdrawn 10/24/2019 | Email sent 10/24/2019 | |
| | Jeremy Burns | Livescan | Overturned 10/31/2019 | Email sent 10/25/2019 | |
| | Monique Mitchell | Question | Overturned 10/25/2019 | Email sent 10/23/2019 | |
| | Monique Mitchell | Question | Overturned 10/25/2019 | email sent 10/23/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/25/2019 | Email sent 10/24/2019 | |
| | Jack harmel | Proof of residence | | Email sent 10/25/2019 | |
| | Monique Mitchell | Instuctor | Full denial | Email sent 10/24/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/30/2019 | Email sent 10/24/2019 | |
| | Monique Mitchell | Proof of residence | Withdrawn | Email sent 10/24/2019 | |
| | Monique Mitchell | Training | Overturned 10/28/2019 | Email sent 10/23/2019 | |
| | Monique Mitchell | Training | Overturned 11/4/2019 | Email sent | 10/23/2019 |
| | Smith, Michael | Instructor | Overturned 11/8/2019 | Email sent 10/23/2019 | |
| | Smith, Michael | instructor | Overturned 10/29/219 | Email sent 10/25/2019 | |
| | Smith, Michael | Instructor | Overturned 11/2/2019 | Email sent 10/25/2019 | |
| | Smith, Michael | Instructor | Overturned 11/2/2019 | Email sent 10/25/2019 | |
| | Smith, Michael | Instructor | Overturned 10/29/2019 | Email sent 10/25/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/4/2019 | Email sent 10/25/2019 | |
| | Monique Mitchell | Livescan | Overturned 11/2/2019 | Email sent 10/24/2019 | |
| | Monique Mitchell | Livescan | Overturned 11/7/2019 | Email sent 10/25/2019 | |
| | Jeremy Burns | Instructor | Overturned 11/2/2019 | Email sent 10/29/2019 | |
| | Jeremy Burns | Instructor | Overturned 10/30/2019 | Email sent 10/29/2019 | |
| | Ricardo Amoroso | Training | | Email sent 10/23/2019 | |
| | Ricardo Amoroso | Training | | Email sent 10/23/2019 | |
| | Smith, Michael | Livescan/Instructor | Overturned 11/7/2019 | Email sent 10/25/2019 | |
| | Smith, Michael | Livescan | applying for Permit Exempt | Email sent 10/25/2019 | |
| | Smith, Michael | Instructor | Overturned 11/19/2019 | Email sent 10/28/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/2/2019 | Email sent 10/28/2019 | |
| | Monique Mitchell | Livescan | Overturned 2/26/2020 | Email sent 10/28/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/31/2019 | Email sent 10/28/2019 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 10/31/2019 | Email sent 10/28/2019 | |
| | Monique Mitchell | Instructor | Overturned 10/31/2019 | Email sent 10/28/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/1/2019 | Email sent 10/28/2019 | |
| | Monique Mitchell | Instructor/Question | Full denial | Email sent 10/28/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/1/2019 | Email sent 10/28/2019 | |
| | Ricardo Amoroso | Training | Overturned 12/17/2019 | Email sent 10/28/2019 | |
| | Smith, Michael | Questions | Overturned 11/13/2019 | Email sent 10/30/2019 | |
| | Ricardo Amoroso | Training/Livescan | Overturned 11/13/2019 | Emai sent 10/25/2019 | |
| | Ricardo Amoroso | Question | Overturned 1/22/2020 | Email sent 10/28/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/5/2019 | Email sent 10/29/2019 | |
| | Monique Mitchell | Question | Overturned 11/1/2019 | Email sent10/29/2019 | |
| | Monique Mitchell | Training | Overturned 11/1/2019 | Email sent 10/30/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/12/2019 | Email sent 10/29/2019 | |
| | Monique Mitchell | Questions | Overturned 12/9/2019 | Contacted 10/31/2019 | |
| | Monique Mitchell | Training | Overturned 11/15/2019 | Email sent 10/30/2019 | |
| | Jeremy Burns | Instructor | Overturned 11/12/2019 | Email sent 10/31/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 6/11/2020 | Email sent 10/29/2019 | |
| | Monique Mitchell | Training | Overturned 11/1/2019 | Email sent 10/30/2019 | |
| | Jack harmel | Firearm information | Overturned 11/01/2019 | Email sent 10/31/2019 | |
| | Jeremy Burns | Instructor | Overturned 11/05/2019 | Email sent 11/1/2019 | |
| | Jeremy Burns | Instructor | Overturned 11/05/2019 | Email sent 11/2/2019 | |
| | Jeremy Burns | Instructor | Overturned 11/5/2019 | Email sent 11/2/2019 | |
| | Askins, Gerald | Instructor | Overturned 11/3/2019 | Email sent 10/31/2019 | |
| | Askins, Gerald | Livescan | Overturned 11/13/2020 | Email sent 10/31/2019 | |
| | Askins, Gerald | Instructor | Overturned 11/21/2019 | Email sent 11/01/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/22/2019 | Email sent 10/31/2019 | |
| | Monique Mitchell | Instructor | Overturn 11/5/2019 | Email sent 11/1/2019 | |
| | Ricardo Amoroso | Training | | Email sent 10/31/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/5/2019 | Email sent 11/1/2019 | |
| | Smith, Michael | Instructor | Overturned 11/14/2019 | Email sent 10/31/2019 | |
| | Smith, Michael | Instructor | Overturned 11/8/2019 | Email sent 10/31/2019 | |
| | Monique Mitchell | permit to carry | | contacted 11/4/2019 | |
| | Smith, Michael | Questions | Overturned 11/28/2019 | Email sent 11/04/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Instructor | Overturned 11/21/2019 | Email sent 11/1/2019 | |
| | Jack harmel | proof of residency | | Email sent 11/4/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 11/21/2019 | Email sent 11/1/2019 | |
| | Jack harmel | proof of residency | Overturned 11/04/2019 | Email sent 11/4/2019 | |
| | Jack harmel | firearm info | | Email sent 11/4/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 11/12/2019 | Email sent 11/2/2019 | |
| | Ricardo Amoroso | Training | | Email sent 11/2/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/7/2019 | Email sent 11/1/2019 | |
| | Jeremy Burns | Questions | Overturned 11/6/2019 | Email sent 11/1/2019 | |
| | Smith, Michael | Questions/Instructor | | Email sent 11/1/2019 | |
| | Smith, Michael | Instructor | Overturned 11/6/2019 | Email sent 11/1/2019 | |
| | Smith, Michael | Livescan | Overturned 12/2/2019 | Email sent 11/1/2019 | |
| | Smith, Michael | Instructor | Overturned 11/21/2019 | Email sent 11/3/2019 | |
| | Jeremy Burns | Instructor | Overturned 11/12/2019 | Email sent 11/6/2019 | |
| | Jeremy Burns | Livescan | Overturned 02/19/2020 | Email sent 11/6/2019 | |
| | Jeremy Burns | Livescan | Overturned 11/15/2019 | Email sent 11/6/2019 | |
| | Jack harmel | firearm info | | Email sent 11/6/2019 | |
| | Jack harmel | firearm info | | | |
| | Ricardo Amoroso | Instructor | Overturned 11/15/2019 | Email sent 11/3/2019 | |
| | Jack harmel | firearm information | | Email sent 11/3/2019 | 11/6/2019 |
| | Jack harmel | fireaarm information | | Email sent 11/3/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 6/8/2020 | Email sent 11/4/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/7/2019 | Email sent 11/5/2019 | |
| | Monique Mitchell | Questions | | Email sent 11/5/2019 | |
| | Monique Mitchell | Livescan | Overturned 12/11/2019 | Email sent 11/2/2019 | |
| | Monique Mitchell | Training | Overturned 11/13/2019 | Email sent 11/2/2019 | |
| | Monique Mitchell | Livescan | Overturned 11/14/2019 | Email sent 11/6/2019 | |
| | Monique Mitchell | Questions | Overturned 11/25/2019 | Email sent 11/7/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/20/2019 | Email sent 11/5/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 11/12/2019 | Email sent 11/5/2019 | |
| | Smith, Michael | Livescan | Overturned 06/11/2020 | Email sent 11/06/2019 | |
| | Ricardo Amoroso | Livescan/Residency | Overturned 12/18/2019 | Email sent 11/6/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 11/21/2019 | Email sent 11/6/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 11/6/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 10/8/2020 | Email sent 11/6/2019 | |
| | Ricardo Amoroso | Question | Overturned 4/9/2020 | Email sent 11/6/2019 | |
| | Ricardo Amoroso | Training | | Email sent 11/7/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 11/13/2019 | Email sent 11/6/2019 | |
| | Jeremy Burns | Instructor | Overturned 11/15/2019 | Email sent 11/12/2019 | |
| | Jeremy Burns | Instructor | Overturned 11/15/2019 | Email sent 11/12/2019 | |
| | Jeremy Burns | Instructor | Overturned 11/15/2019 | Email sent 11/12/2019 | |
| | Jeremy Burns | Hunting License | Overturned 11/12/2019 | Email sent 11/12/2019 | |
| | Jeremy Burns | Instructor | Overturned 11/18/2019 | Email sent 11/12/2019 | |
| | Ricardo Amoroso | Training | | Email sent 11/8/2019 | |
| | Monique Mitchell | Livescan | Overturned 11/2019 | Email sent 11/8/2019 | |
| | Monique Mitchell | Livescan | Overturned 12/3/2019 | Email sent 11/8/2019 | |
| | Monique Mitchell | Question | Overturned 1/21/2020 | Email sent 11/8/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/20/2019 | Email sent 11/8/2009 | |
| | Monique Mitchell | Instructor | Overturned 11/20/2019 | Email sent 11/8/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/21/2019 | Email sent 11/8/2019 | |
| | Monique Mitchell | instructor | Overturned 11/20/2019 | Email sent 11/14/2019 | |
| | Smith, Michael | Questions | | Email sent 11/06/2019 | |
| | Smith, Michael | Livescan | Overturned 1/8/2020 | Email sent 11/07/2019 | |
| | Smith, Michael | Training | | Email sent 11/08/2019 | |
| | Smith, Michael | Training | Overturned 11/27/2019 | Email sent 11/12/2019 | |
| | Smith, Michael | Training | Overturned 12/4/2019 | Email sent 11/14/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 12/02/2019 | Email sent 11/7/2019 | |
| | Ricardo Amoroso | Training/Question | Overturned 11/21/2019 | Email sent 11/13/2019 | Left voicemail 11/15/2019 |
| | Ricardo Amoroso | Instructor | Overturned 11/21/2019 | Email sent 11/8/2019 | |
| | Ricardo Amoroso | Training | Overturned 11/20/2019 | Email sent 11/13/2019 | |
| | Ricardo Amoroso | Training | Overturned 12/2/2019 | Email sent 11/13/2019 | |
| | Ricardo Amoroso | Training | Overturned 12/16/2019 | Email sent 11/13/2019 | |
| | Monique Mitchell | Question | Overturned 12/9/2019 | Email sent 11/8/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 12/02/2019 | Email sent 11/12/2019 | |
| | Smith, Michael | Questions | | Email sent 11/12/2019 | |
| | Smith, Michael | Instructor | Overturned 12/18/2019 | Email sent 11/12/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/02/2019 | Email sent 11/18/2019 | |
| | Jack harmel | firearm information | Overturned 11/18/2019 | Email sent 11/18/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 11/21/2019 | Email sent 11/15/2019 | |
| | Ricardo Amoroso | Question | Overturned 11/25/2019 | Email sent 11/14/2019 | |
| | Ricardo Amoroso | Training | Overturned 12/10/2019 | Email sent 11/15/2019 | |
| | Ricardo Amoroso | Question | Overturned 11/18/2019 | Email sent 11/15/2019 | Left voicemail 11/18/2019 |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Livescan | Overturned 11/21/2019 | Email sent 11/15/2019 | |
| | Smith, Michael | Instructor | Overturned 11/27/2019 | Email sent | |
| | Ricardo Amoroso | Questions | Overturned 12/3/2019 | Email sent 11/14/2019 | |
| | Smith, Michael | Questions | Overturned 12/9/2019 | Email sent 11/14/2019 | |
| | Ricardo Amoroso | Training | | Email sent 11/18/2019 | |
| | Ricardo Amoroso | Training | Overturned 11/21/2019 | Email sent 11/18/2019 | |
| | Jeremy Burns | Instructor | Overturned 11/21/2019 | Email sent 11/19/2019 | |
| | Jeremy Burns | Proof of Residence | Overturned 08/04/2020 | Email sent 11/19/2019 | |
| | Jeremy Burns | Proof of Residence | Overturned 11/21/2019 | Email sent 11/19/2019 | |
| | Jeremy Burns | Proof of Residence | | Email sent 11/19/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 11/21/2019 | Email sent 11/14/2019 | |
| | Jack harmel | firearm info | Overturned 12/2/2019 | | |
| | Smith, Michael | Livescan | Overturned 2/12/2020 | Email sent 11/18/2019 | |
| | Ricardo Amoroso | Training | Overturned 2/7/2020 | Email sent 11/19/2019 | |
| | Monique Mitchell | Handgun permit pending | Overturned 12/3/2019 | Email sent 11/19/2019 | |
| | Diane Armstrong | Livescan | | Email sent 11/20/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/22/2019 | Email sent 11/15/2019 | |
| | Monique Mitchell | Livescan | Overturned 12/9/2019 | Email sent 11/2019 | |
| | Jeremy Burns | Livescan | | Email sent 11/21/2019 | |
| | Jeremy Burns | Livescan | Overturned 11/25/2019 | Email sent 11/21/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/04/2019 | Email sent 11/21/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/3/2019 | Email sent 11/21/2019 | |
| | Monique Mitchell | Question | Full Denial | Email sent 11/18/2019 | |
| | Jeremy Burns | Livescan | | Email sent 11/21/2019 | |
| | Ricardo Amoroso | Question | Overturned 11/22/2019 | Email sent 11/22/2019 | |
| | Ricardo Amoroso | Livescan/Citizenship Documents | | Email sent 11/19/2019 | |
| | Ricardo Amoroso | Question | Overturned 11/25/2019 | Email sent 11/20/2019 | Left voicemail 11/22/2019 |
| | Monique Mitchell | Training | Overturned 12/12/2019 | Email sent 11/20/2019 | |
| | Diane Armstrong | firearm info | Overturned 11/25/2019 | Email sent 11/20/2019 | |
| | Monique Mitchell | Question | Overturned  11/26/2019 | Email sent 11/25/2019 | |
| | Monique Mitchell | Training | Overturned 11/26/2019 | Email sent 11/25/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 11/27/2019 | Email sent 11/21/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 11/27/2019 | Email sent 11/21/2019 | |
| | Monique Mitchell | Question | | Email sent 11/25/2019 | |
| | Jeremy Burns | Livescan/Questions | Overturned 11/26/2019 | Email sent 11/25/2019 | |
| | Ricardo Amoroso | Question | Overturned 12/10/2019 | Email sent 11/21/2019 | |
| | Ricardo Amoroso | Training | Overturned 11/26/2019 | Email sent 11/21/2019 | |
| | Diane Armstrong | Training Documentation | | Email sent 11/25/2019 | |
| | Jeremy Burns | Training/Question | Full Denial | Email sent 11/25/2019 | |
| | Ricardo Amoroso | Training | Overturned 12/17/2019 | Email sent 11/21/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 11/21/2019 | |
| | Jeremy Burns | Certificate of compliance | Overturned 12/02/2019 | Email sent 11/26/2019 | |
| | Jeremy Burns | Instructor/Question | Overturned 12/02/2019 | Email sent 11/21/2019 | |
| | Jeremy Burns | Question | Full Denial | Email sent 11/21/2019 | |
| | Monique Mitchell | Instructor | Overturned 11/26/2019 | Email sent 11/21/2019 | |
| | Monique Mitchell | Instructor | Overturned 12/02/2019 | Email sent 11/22/2019 | |
| | Ricardo Amoroso | Livescan | | Email sent 11/22/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/8/2020 | Email sent 11/22/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/9/2020 | Email sent 11/22/2019 | |
| | Ricardo Amoroso | Training | | Email sent 11/22/2019 | |
| | Smith, Michael | Instructor | Overturned 11/27/2019 | Email sent 11/25/2019 | |
| | Jeremy Burns | Livescan | Overturned 11/27/2019 | Email sent 11/26/2019 | |
| | Monique Mitchell | Questions | Overturned 12/3/2019 | Email sent 11/26/2019 | |
| | Jeremy Burns | Training | Overturned 11/28/2019 | Email sent 11/27/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 12/3/2019 | Email sent 11/26/2019 | |
| | Ricardo Amoroso | Proof of Residency | | Email sent 11/27/2019 | |
| | Smith, Michael | Questions | Overturned 12/16/2019 | Email sent 11/27/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/3/2019 | Email sent 11/27/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/3/2019 | Email sent 11/27/2019 | |
| | Jeremy Burns | Question | | Email sent 11/27/2019 | |
| | Smith, Michael | Questions | Overturned 12/2/2019 | Email sent 11/27/2019 | |
| | Smith, Michael | Questions | Overturned 12/2/2019 | Email sent 11/27/2019 | |
| | Smith, Michael | Questions | | Email sent 11/29/2019 | |
| | Smith, Michael | Question/Training | Overturned 12/30/2019 | Email sent 11/26/2019 | |
| | Smith, Michael | Training | Overturned 12/2/2019 | Email sent 11/26/2019 | |
| | Smith, Michael | Livescan | Overturned 12/3/2019 | Email sent 11/29/2019 | |
| | Jack harmel | firearm info | | Email sent 12/02/2019 | |
| | Ricardo Amoroso | Questions | | Email sent 11/27/2019 | |
| | Smith, Michael | Instructor | Overturned 12/06/2019 | Email sent 12/02/2019 | |
| | Smith, Michael | Instructor/Questions | Overturned 12/16/2019 | Email sent 12/02/2019 | |
| | Jeremy Burns | Instructor | | Email sent 12/03/2019 | |
| | Monique Mitchell | Questions | Overturned 12/3/2019 | Voicemail left 12/03/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Livescan, Instructor | Overturned/ Changed to Permit Exempt | Email sent 12/03/2019 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 2/5/2020 | Email sent 12/03/2019 | |
| | Jack harmel | Firearm info | | Email sent 12/03/2019 | |
| | Jack harmel | proof of residency | | Email sent 12/03/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 12/3/2019 | Email sent 12/3/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/9/2020 | Email sent 12/03/2019 | |
| | Smith, Michael | Instructor | Overturned 12/4/2019 | Email sent 12/03/2019 | |
| | Smith, Michael | Instructor | Overturned 1/9/2020 | Email sent 12/03/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 2/24/2020 | Email sent 12/3/2019 | |
| | Jeremy Burns | Instructor | | Email sent 12/04/2019 | |
| | Monique Mitchell | Training | | Email sent 12/3/2019 | |
| | Monique Mitchell | Question | Overturned 12/9/2019 | Email sent 12/3/2019 | |
| | Monique Mitchell | Livescan/Proof of residence | Overturned 12/18/2019 | Email sent 12/3/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/09/2019 | Email sent 12/04/2019 | |
| | Monique Mitchell | Question | | Email sent  12/3/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/9/2019 | Email sent 12/04/2019 | |
| | Jeremy Burns | Livescan | Overturned 2/24/2020 | Email sent 12/03/2019 | |
| | Smith, Michael | Livescan | | Email sent 12/04/2019 | |
| | Monique Mitchell | Question | Overturned 12/9/2019 | Email sent 12/03/2019 | |
| | Smith, Michael | Questions | Overturned 12/4/2019 | Email sent 12/03/2019 | |
| | Monique Mitchell | Training | Overturned 2/27/2019 | Email set 12/03/2019 | |
| | Smith, Michael | Instructor/Livescan | | Email sent 12/04/2019 | |
| | Smith, Michael | Livescan | Overturned 12/4/2019 | Email sent 12/04/2019 | |
| | Monique Mitchell | Livescan | Overturned 12/13/2019 | Email sent 12/03/2019 | |
| | Monique Mitchell | Instructor/Question | Overturned 12/13/2019 | Email sent  12/04/2019 | |
| | Monique Mitchell | Livescan | Overturned 12/9/2019 | Notified by phone 12/4/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 12/9/2019 | Email sent 12/4/2019 | |
| | Jeremy Burns | Training | Overturned 12/05/2019 | Email sent 12/05/2019 | |
| | Ricardo Amoroso | Instructor | | Email sent 12/4/2019 | |
| | Jeremy Burns | Training | Overturned 12/30/2019 | Email sent 12/06/2019 | |
| | Jeremy Burns | Training | | Email sent 12/06/2019 | |
| | Smith, Michael | Livescan | | Email sent 12/06/2019 | |
| | Smith, Michael | Training | | Email sent 12/06/2019 | |
| | Smith, Michael | Training/Questions | Overturned 1/7/2020 | Email sent 12/05/2019 | |
| | Smith, Michael | Training | | Email sent 12/05/2019 | |
| | Monique Mitchell | Question | Overturned 1/23/2020 | Email sent 12/09/2019 | |
| | Monique Mitchell | Instructor | Overturned 12/11/2019 | Email sent 12/5/2019 | |
| | Monique Mitchell | Question | Overturned 12/9/2019 | Email sent 12/5/2019 | |
| | Monique Mitchell | Question | Overturned 12/9/2019 | Email sent 12/05/2019 | |
| | Monique Mitchell | Livescan | Overturned 12/10/2019 | Email sent 12/5/2019 | |
| | Jeremy Burns | Instructor | | Email sent 12/9/2019 | |
| | Jack harmel | firearm info | | | |
| | Jeremy Burns | Question | Overturned 12/10/2019 | Email sent 12/09/2019 | |
| | Smith, Michael | Question | Overturned 06/29/2020 | Email sent 12/06/2019 | |
| | Smith, Michael | Question | Overturned 12/30/2019 | Email sent 12/09/2019 | |
| | Smith, Michael | Livescan | | Email sent 12/06/2019 | |
| | Monique Mitchell | Question | Full denial | Email sent 12/6/2019 | |
| | Monique Mitchell | Training | Overturned 12/10/2019 | Email sent 12/6/2019 | |
| | Jeremy Burns | Instructor | Overturned 1/6/2020 | Email sent 12/09/2019 | |
| | Jack harmel | proof of residence | | Email sent 12/10/2019 | |
| | Monique Mitchell | Instructor | Overturned 12/16/2019 | Email sent 12/6/2019 | |
| | Monique Mitchell | Training | Overturned 12/12/2019 | Email sent 12/9/2019 | |
| | Monique Mitchell | Livescan | Overturned 2/21/2020 | Email sent 12/9/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/12/2019 | Email sent 12/11/2019 | |
| | Ricardo Amoroso | Questions | Overturned 12/27/2019 | Email sent 12/9/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/6/2020 | Email sent  12/10/2019 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 12/17/2019 | Email sent 12/12/19 | |
| | Jeremy Burns | Livescan | Overturned 06/26/2020 | Email sent 12/12/19 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 12/17/2019 | Email sent 12/12/19 | |
| | Jeremy Burns | Instructor | Overturned 12/16/2019 | Email sent 12/12/19 | |
| | Monique Mitchell | Training | | Email sent 12/11/2019 | |
| | Monique Mitchell | Question | Overturned 12/13/2019 | Email sent 12/11/2019 | |
| | Jack harmel | firearm info | | | |
| | Jeremy Burns | Question | | Email sent 12/13/2019 | |
| | Monique Mitchell | Instructor | Overturned 12/16/2019 | Email sent 12/12/2019 | |
| | Monique Mitchell | Instructor | Overturned 12/16/2019 | Email sent 12/12/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/24/2020 | Email sent 12/11/2019 | |
| | Monique Mitchell | Question | Overturned 12/21/2019 | Email sent 12/13/2019 | |
| | Monique Mitchell | Training | Overturned 12/30/2019 | Email sent 12/12/2019 | |
| | Monique Mitchell | Training | Overturned 12/19/2019 | Email sent 12/12/2019 | |
| | Monique Mitchell | Training | Overturned 12/18/2019 | Email sent 12/13/2019 | |
| | Monique Mitchell | Question | Overturned 12/16/2019 | Email sent 12/13/2019 | |

**MSP Supplemental Production  Jan. 2021_000077**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Proof of residence | | Email sent 12/12/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/31/2020 | Email sent 12/13/2019 | |
| | Askins, Gerald | Livescan | Overturned 1/9/2020 | Email sent 12/13/2019 | |
| | Askins, Gerald | Questions | Full Denial | Email sent 12/13/2019 | |
| | Askins, Gerald | Instructor | Overturned 6/2/2020 | Email sent 12/11/2019 | |
| | Askins, Gerald | Training | Overturned 1/21/2020 | Email sent 12/11/2019 | |
| | Jeremy Burns | Instructor | Overturned 1/9/2020 | Email sent 12/16/2019 | |
| | Jeremy Burns | Livescan | Overturned 03/21/2020 | Email sent 12/16/2019 | |
| | Monique Mitchell | Handgun permit pending | | Spoke on 12/16/2019 | |
| | Jack harmel | firearm info | Overturned 12/17/2019 | Email 12/16/2019 | |
| | Ricardo Amoroso | Questions | Overturned 2/19/2020 | Email sent 12/12/2019 | Left voicemail on 12/12/2019 |
| | Ricardo Amoroso | Instructor | Overturned 1/23/2020 | Email sent 12/12/2019 | |
| | Ricardo Amoroso | Question | Overturned 12/30/2019 | Left voicemail 12/17/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/24/2019 | Email sent 12/17/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/24/2019 | Email sent 12/17/2019 | |
| | Monique Mitchell | Instructor | Overturned 12/19/2019 | Email sent 12/17/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/24/2019 | Email sent 12/18/2019 | |
| | Monique Mitchell | Instructor | Overturned 12/23/2019 | Email sent 12/18/2019 | |
| | Jeremy Burns | Instructor | Overturned 1/8/2020 | Email sent 12/19/2019 | |
| | Monique Mitchell | Training | Overturned 1/7/2020 | Email sent 12/16/2019 | |
| | Smith, Michael | Instructor | overturned 1/8/2020 | Email sent 12/16/2019 | |
| | Jeremy Burns | Instructor | Overturned 1/8/2020 | Email sent 12/20/2019 | |
| | Monique Mitchell | Livescan | Overturned 1/6/2020 | Email sent 12/18/2019 | |
| | Jeremy Burns | Livescan | Overturned 12/27/2019 | Email sent 12/20/2019 | |
| | Jeremy Burns | Training | Overturned 12/20/2019 | Email sent 12/20/2019 | |
| | Monique Mitchell | Instructor | Overturned 12/23/2019 | Email sent 12/17/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/6/2020 | Email sent 12/18/2019 | |
| | Monique Mitchell | Training | Overturned 1/31/2020 | Email sent 12/19/2019 | |
| | Monique Mitchell | Training/question | Overturned 1/23/2020 | Email sent 12/19/2019 | |
| | Jack harmel | firearm info | Overturned 12/26/2019 | Email sent 12/20/2019 | |
| | Jack harmel | firearm info | | Email sent 12/20/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 6/5/2020 | Email sent 12/18/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/2/2020 | Email sent 12/18/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 12/30/2019 | Email sent 12/18/2019 | |
| | Monique Mitchell | Training | Full Denial | Email sent 12/19/2019 | |
| | Monique Mitchell | Livescan | Overturned 1/10/2020 | Email sent 12/19/2019 | |
| | Monique Mitchell | Training/Livescan | Overturned 1/2/2020 | Email sent 12/19/2019 | |
| | Monique Mitchell | Training | Changed license type | Email sent 12/20/2019 | |
| | Ricardo Amoroso | Question | Overturned 12/23/2019 | Email sent 12/18/2019 | Left voicemail 12/23/2019 |
| | Ricardo Amoroso | Livescan | Overturned 1/22/2020 | Email sent 12/18/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 5/5/2020 | Email sent 12/18/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/8/2020 | Email sent 12/18/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/8/2020 | Email sent 12/18/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/8/2020 | Email sent 12/18/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/8/2020 | Email sent 12/18/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 4/27/2020 | Email sent 12/19/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/8/2020 | Email sent 12/19/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/6/2020 | Email sent 12/19/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/6/2020 | Email sent 12/19/2019 | |
| | Jeremy Burns | Livescan | Overturned 10/15/2019 | Email sent 12/24/2019 | |
| | Jeremy Burns | Livescan | Overturned 1/8/2020 | Email sent 12/24/2019 | |
| | Jeremy Burns | Question | Overturned 12/26/2019 | Email sent 12/24/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/24/2019 | Email sent 12/24/2019 | |
| | Jeremy Burns | Instructor | Overturned 1/8/2020 | Email sent 12/26/2019 | |
| | Jeremy Burns | Question | Overturned 1/3/2020 | Email sent 12/26/2019 | |
| | Jack harmel | Firearm info | Overturned 1/9/2020 | Email sent 12/26/2019 | |
| | Ricardo Amoroso | Training | Overturned 12/30/2019 | Email sent 12/26/2019 | |
| | Smith, Michael | Questions | Overturned 01/09/2020 | Email sent 12/27/2019 | |
| | Smith, Michael | Instructor | Overturned 1/6/2020 | Email sent 12/27/2019 | |
| | Askins, Gerald | Instructor | Overturned 1/13/2020 | Email sent 12/26/2019 | |
| | Askins, Gerald | Questions | Overturned 1/16/2020 | Email sent 12/26/2019 | |
| | Askins, Gerald | Livescan | Overturned 2/5/2020 | Email send 12/27/2019 | |
| | Jeremy Burns | Training | Overturned 12/30/2019 | Email sent 12/30/2019 | |
| | Jack harmel | Firearm info | Overturned 1/9/2020 | Email sent 12/26/2019 | |
| | Jeremy Burns | Needs Hunting License, Non Immigra. | | Email sent 12/30/2019 | |
| | Jeremy Burns | Livescan | Overturned 1/9/2020 | Email sent 12/30/2019 | |
| | Monique Mitchell | Firearm info | Overturned 1/2/2020 | Email sent 12/30/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/31/2019 | Email sent 12/30/2019 | |
| | Jeremy Burns | Instructor | Overturned 12/31/2019 | Email sent 12/30/2019 | |
| | Diane Armstrong | Training Documentation | | Email sent 12/30/2019 | |
| | Diane Armstrong | Training Documentation | | Email sent 12/30/2019 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Training Documentation | applicant applied in error/withdrawn | Email sent 12/30/2019 | |
| | Jeremy Burns | Question | Overturned 1/10/2020 | Email sent 12/30/2019 | |
| | Jeremy Burns | Question | Overturned 12/31/2019 | Email sent 12/30/2019 | |
| | Diane Armstrong | Training Documentation | Overturned 1/3/2020 | Email sent 12/30/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/8/2020 | Email sent 12/30/2019 | |
| | Ricardo Amoroso | Question | Overturned 1/8/2020 | Email sent 12/30/2019 | |
| | Smith, Michael | Questions | Overturned 12/31/2019 | Email sent 12/30/2019 | |
| | Askins, Gerald | Training | Overturned 2/10/2020 | Email sent 12/30/2019 | |
| | Askins, Gerald | Training | Overturned 2/10/2020 | Email sent 12/30/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/8/2020 | Email sent 12/30/2019 | |
| | Smith, Michael | Alien Information | Overturned 1/6/2020 | Email sent 12/30/2019 | |
| | Smith, Michael | Alien Information | Overturned 1/31/2020 | Email sent 12/31/2019 | |
| | Monique Mitchell | Proof of residence | Overturned 12/31/2019 | Email sent 12/31/2019 | |
| | Monique Mitchell | Firearm info | | Email sent 12/31/2019 | |
| | Monique Mitchell | Proof of Residence | Overturned 1/7/2020 | Email sent 12/31/2019 | |
| | Smith, Michael | Questions | Overturned 1/8/2020 | Email sent 12/31/2019 | |
| | Smith, Michael | Livescan | | Email sent 12/31/2019 | |
| | Smith, Michael | Instructor | Overturned 1/2/2020 | Email sent 12/30/2019 | |
| | Monique Mitchell | Livescan | Overturned 3/10/2020 | Email sent 12/20/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/10/2020 | Email sent 12/20/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/3/2020 | Email sent 12/31/2019 | |
| | Monique Mitchell | Instructor | Overturned 1/16/2020 | Email sent 12/31/2019 | |
| | Monique Mitchell | Instructor/Questions | Overturned 3/5/2020 | Email sent 12/31/2019 | |
| | Jack harmel | Firearm info | | Email sent 01/02/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 2/4/2020 | Email sent 12/31/2019 | |
| | Ricardo Amoroso | Livescan/Training | Overturned 10/15/2020 | Email sent 12/31/2019 | |
| | Smith, Michael | Instructor | Overturned 2/27/2020 | | |
| | Monique Mitchell | Livescan/Question | Overturned 2/11/2020 | Email sent 1/2/2020 | |
| | Monique Mitchell | Citizenship | Overturned 1/10/2020 | Email sent 12/31/2019 | |
| | Ricardo Amoroso | Questions | Overturned 1/30/2020 | Email sent 12/31/2019 | |
| | Ricardo Amoroso | Livescan | Overturned 1/9/2020 | Email sent 12/31/2019 | |
| | Ricardo Amoroso | Questions | Overturned 2/5/2020 | Email sent 12/31/2019 | |
| | Ricardo Amoroso | Training | Overturned 1/7/2020 | Email sent 12/31/2019 | |
| | Ricardo Amoroso | Instructor | Overturned 1/6/2020 | Email sent 1/3/2020 | |
| | Smith, Michael | Questions | Full Denial | Email sent 1/3/2020 | |
| | Askins, Gerald | Training | Overturned 01/07/2020 | Email sent 01/03/2019 | |
| | Smith, Michael | Proof of Residency | Overturned 2/15/2020 | Email sent 01/03/2020 | |
| | Monique Mitchell | Questions | Overturned 1/30/2020 | Email sent 1/3/2020 | |
| | Smith, Michael | Questions | Overturned 1/6/2020 | Email sent 1/06/2020 | |
| | Jack harmel | Firearm info | | | |
| | Smith, Michael | Livescan | Overturned 1/9/2020 | Email sent 01/05/2020 | |
| | Smith, Michael | Questions | Overturned 1/30/2020 | Email sent 01/03/2020 | |
| | Smith, Michael | Livescan | Overturned 1/7/2020 | Email sent 01/02/2020 | |
| | Smith, Michael | Training | Overturned 1/7/2020 | Email sent 01/02/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 1/9/2020 | Email sent 1/5/2019 | |
| | Monique Mitchell | Instructor | Overturned 2/11/2020 | Email sent 1/5/2020 | |
| | Laziuck, Brett | Instructor | Overturned 2/4/2020 | | |
| | Ricardo Amoroso | Question | Overturned 1/8/2020 | Email sent 1/7/2020 | |
| | Ricardo Amoroso | Training | Overturned 1/8/2020 | Email sent 1/7/2020 | |
| | Smith, Michael | Proof of Residency | Overturned 2/28/2020 | Email sent 1/7/2020 | |
| | Ricardo Amoroso | Training | Overturned 1/8/2020 | E,ail sent 1/7/2020 | |
| | Smith, Michael | Instructor | Overturned 11/20/2020 | Email sent 1/06/2020 | |
| | Smith, Michael | Instructor | Overturned 1/15/2020 | Email sent 01/06/2020 | |
| | Monique Mitchell | Proof of residency | Overturned 1/8/2020 | Email sent 1/6/2020 | |
| | Smith, Michael | Under 21 for 6 months | Overturned 10/15/2020 | Telephone call 01/08/2020 | |
| | Ricardo Amoroso | Training | Overturned 3/13/2020 | Email sent 1/8/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 1/10/2020 | Email sent 1/8/2020 | |
| | Ricardo Amoroso | Question | Overturned 1/9/2020 | Email sent 1/8/2020 | |
| | Diane Armstrong | Firearm info | | Email sent 1/9/2020 | |
| | Diane Armstrong | Firearm info | | Email sent 1/9/2020 | |
| | Diane Armstrong | Firearm info | Overturned 1/13/2020 | Email sent 1/9/2020 | |
| | Diane Armstrong | Training | Overturned 1/28/2020 | Email sent 1/9/2020 | |
| | Diane Armstrong | Training | Overturned 1/13/2020 | Email sent 1/9/2020 | |
| | Diane Armstrong | Training | | Email sent 1/9/2020 | |
| | Smith, Michael | Training | Overturned 1/14/2020 | Email sent 01/08/2020 | |
| | Smith, Michael | Training | Overturned 3/16/2020 | Email sent 01/08/2020 | |
| | Smith, Michael | Instructor | Overturned 1/22/2020 | Email sent 01/09/2020 | |
| | Monique Mitchell | Livescan | Overturned 12/15/2020 | Email sent 1/9/2020 | |
| | Monique Mitchell | Instructor/Question | Overturned 2/27/2020 | Email sent 1/10/2020 | |
| | Diane Armstrong | Firearm Info | | Email Sent 1/13/2020 | |
| | Jeremy Burns | Question | Overturned 1/13/2020 | Email sent 1/13/2020 | |
| | Diane Armstrong | Proof of residency | Info Received 1/13/2020 | Email sent 1/13/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Proof of residency | Info Received 1/13/2020 | Email sent 1/13/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 1/13/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 1/13/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 1/13/2020 | |
| | Jeremy Burns | Instructor | Overturned 01/14/2020 | Email sent 1/13/2020 | |
| | Jeremy Burns | Instructor | Overturned 2/4/2020 | Email sent 1/13/2020 | |
| | Ricardo Amoroso | Training/Question | Overturned 2/28/2020 | Email sent 1/10/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/7/2020 | Email sent 1/10/2020 | |
| | Ricardo Amoroso | Questions | Overturned 1/15/2020 | Email sent 1/10/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 1/16/2020 | Email sent 1/10/2020 | |
| | Diane Armstrong | Firearm Info | Info Received 1/14/2020 | Email sent 1/14/2020 | |
| | Diane Armstrong | Proof of Residency/Firearm Info | Info Received 1/14/2020 | Email sent 1/14/2020 | |
| | Jeremy Burns | Training | Overturned 01/15/2020 | Email sent 01/14/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/13/2020 | Email sent 1/13/2020 | |
| | Monique Mitchell | Instructor | Overturned 1/6/2020 | Email sent 1/11/2020 | |
| | Diane Armstrong | Firearm Info | Info received 1/15/2020 | Email sent 1/11/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/15/2020 | Email sent 1/11/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/20/2020 | Email sent 1/11/2020 | |
| | Jeremy Burns | Questions | Overturned 1/15/2020 | Email sent 1/11/2020 | |
| | Monique Mitchell | Question | Overturned 1/15/2020 | Email sent 1/11/2020 | |
| | Jeremy Burns | Question | Overturned 1/15/2020 | Email sent 1/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/15/2020 | Email sent 1/15/2020 | |
| | Askins, Gerald | Training | Overturned 2/4/2020 | Email sent 01/14/2020 | |
| | Ricardo Amoroso | Training | Overturned 1/30/2020 | Email sent 1/13/2020 | |
| | Jeremy Burns | Instructor | Overturned 01/20/2020 | Email sent 01/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 01/20/2020 | Email sent 01/15/2020 | |
| | Askins, Gerald | Training | Overturned 7/28/2020 | Email sent 01/14/2020 | |
| | Monique Mitchell | Instructor | Overturned 1/31/2020 | Email sent 1/15/2020 | |
| | Jeremy Burns | Instructor | Overturned 1/22/2020 | Email sent 1/16/2020 | |
| | Jeremy Burns | Instructor | Overturned 1/22/2020 | Email sent 1/16/2020 | |
| | Monique Mitchell | Question | Overturned 2/20/2020 | Email sent 1/15/2020 | |
| | Jeremy Burns | Instructor | Overturned 01/20/2020 | Email sent 1/16/2020 | |
| | Ricardo Amoroso | Training | Overturned 1/29/2020 | Email sent 1/15/2020 | |
| | Ricardo Amoroso | Livescan/Question | Overturned 1/27/2020 | Email sent 1/15/2020 | |
| | Ricardo Amoroso | Training | Overturned 1/22/2020 | Email sent 1/15/2020 | |
| | Ricardo Amoroso | Training | Overturned 6/16/2020 | Email sent 1/15/2020 | |
| | Monique Mitchell | Question | Overturned 1/30/2020 | Email sent 1/16/2020 | |
| | Monique mitchell | Question | Overturned 2/10/2020 | Email sent 1/16/2020 | |
| | Monique Mitchell | Proof of Residence | Overturned 2/10/2020 | Email sent | 1/9/2020 |
| | Ricardo Amoroso | Instructor | Overturned 3/11/2020 | Wmail sent 1/16/2020 | |
| | Monique Mitchell | Question | Overturned 1/23/2020 | Email sent 1/16/2020 | |
| | Monique Mitchell | Questions | Overturned 6/9/2020 | | |
| | Jeremy Burns | Instructor | Overturned 01/20/2020 | Email sent 1/20/2020 | |
| | Jeremy Burns | Instructor | Overturned 01/20/2020 | Email sent 1/20/2020 | |
| | Diane Armstrong | Firearm Info | Info received 1/23/2020 | Email sent 1/21/2020 | |
| | Diane Armstrong | Firearm Info | withdrawn applied for wrong application | Email sent 1/21/2020 | |
| | Diane Armstrong | Firearm Info | withdrawn applied for wrong application | Email sent 1/21/2020 | |
| | Monique Mitchell | Question | Overturned 1/21/2020 | Email sent 1/17/2020 | |
| | Monique Mitchell | Training | Overturned 1/302020 | Email sent 1/17/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/5/2020 | Email sent 1/21/2020 | |
| | Monique Mitchell | Question | Approved for standard application | Email sent 1/17/2020 | |
| | Jeremy Burns | Instructor | | Email sent 1/21/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/5/2020 | Email sent 01/21/2020 | |
| | Jeremy Burns | Question | Overturned 01/22/2020 | Email sent 1/21/2020 | |
| | Jeremy Burns | Instructor, Questions | Overturned 01/21/2020 | Email sent 1/21/2020 | |
| | Ricardo Amoroso | Question | Overturned 1/30/2020 | Email sent 1/17/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 5/28/2020 | Email sent 1/17/2020 | |
| | Monique Mitchell | Training | Overturned 1/22/2020 | Email sent 1/19/2020 | |
| | Monique Mitchell | Training | switched to standard appl | Email sent 1/19/2020 | |
| | Jeremy Burns | Livescan, Proof of Residence | Application Withdrawn | Email sent 01/22/2020 | |
| | Monique Mitchell | Question | Overturned 1/24/2020 | Email sent 1/19/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/4/2020 | Email sent 01/22/2020 | |
| | Jeremy Burns | Question | Overturned 1/23/2020 | Email sent 1/22/2020 | |
| | Jeremy Burns | Question , Livescan, Instructor | Full Denial | Email sent 1/22/2020 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 1/24/2020 | Email sent 1/22/2020 | |
| | Ricardo Amoroso | Citizenship | Overturned 1/23/2020 | Email sent 1/22/2020 | |
| | Jeremy Burns | Livescan | Overturned 01/28/2020 | Email sent 01/22/2020 | |
| | Monique Mithell | Proof of residence | Overturned 10/15/2020 | Email sent 1/17/2020 | |
| | Smith, Michael | Questions | Overturned 1/24/2020 | Email sent 01/23/2020 | |
| | Smith, Michael | Questions | Overturned 1/23/2020 | Email sent 01/23/2020 | |
| | Smith, Michael | Instructor | Overturned 1/23/2020 | Email sent 01/23/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 1/23/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Training | Overturned 2/7/2020 | Email sent 1/21/2020 | |
| | Monique Mitchell | Livescan | | Email sent 1/21/2020 | |
| | Diane Armstrong | Training documentation | | Email sent 1/23/2020 | |
| | Monique Mitchell | Question/Training | Overturned 2/11/2020 | Email sent 1/21/2020 | |
| | Diane Armstrong | Training documentation | Overturned 1/23/2020 | Email sent 1/23/2020 | |
| | Monique Mitchell | Questions | Full denial | Email sent 1/22/2020 | |
| | Monique Mitchell | Training | Overturned 2/12/2020 | Email sent 1/22/2020 | |
| | Diane Armstrong | Training documentation | Overturned 1/23/2020 | Email sent 1/23/2020 | |
| | Monique Mitchell | Training | Overturned 5/13/2020 | Email sent 1/22/2020 | |
| | Monique Mitchell | Training | Overturned 3/13/2020 | Email sent 1/22/2020 | |
| | Monique Mitchell | Question | Overturned 3/20/2020 | Email sent 1/21/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/28/2020 | Email sent 1/23/2020 | |
| | Jeremy Burns | Livescan | Overturned 3/4/2020 | Email sent 1/23/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 1/23/2020 | Email sent 1/23/2020 | |
| | Jeremy Burns | Question | | Email sent 1/23/2020 | |
| | Ricardo Amoroso | Citizenship | | Email sent 1/23/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 1/24/2020 | Email sent 1/23/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 1/24/2020 | Email sent 1/23/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 1/24/2020 | Email sent 1/23/2020 | |
| | Brett Laziuck | Questions | Overturned 1/29/2020 | Email sent 1/23/2020 | |
| | Brett Laziuck | Livescan | Overturned 2/3/2020 | Email sent 1/23/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/4/2020 | Email sent 1/23/2020 | |
| | Ricardo Amoroso | Proof of Residency | | Email sent 1/23/2020 | |
| | Ricardo Amoroso | Question | Overturned 1/30/2020 | Email sent 1/23/2020 | |
| | Jeremy Burns | Question | Overturned 1/24/2020 | Email sent 1/24/2020 | |
| | Monique Mitchell | Gun information | | Email sent 1/17/2020 | |
| | Diane Armstrong | Training documentation | | Email sent 1/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 02/18/2020 | Email sent 1/24/2020 | |
| | Jeremy Burns | Instructor | Overturned 02/02/2020 | Email sent 1/24/2020 | |
| | Ricardo Amoroso | Proof of Residency | | Email sent 1/24/2020 | |
| | Monique Mitchell | Question | Overturned 1/27/2020 | Email sent 1/24/2020 | |
| | Askins, Gerald | Training | Overturned 2/24/2020 | Email send 01/23/2020 | |
| | Askins, Gerald | Training | Overturned 3/17/2020 | Email sent 01/23/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/4/2020 | Email sent 1/24/2020 | |
| | Askins, Gerald | Training | | Email sent 01/23/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/4/2020 | Email sent 1/24/2020 | |
| | Brett Laziuck | Instructor | Overturned 1/27/2020 | Email sent 1/24/2020 | |
| | Ricardo Amoroso | Question | Overturned 1/27/2020 | Email sent 1/24/2020 | |
| | Ricardo Amoroso | Question | Overturned 1/27/2020 | Email sent 1/24/2020 | |
| | Diane Armstrong | Training | Overturned 1/27/2020 | Email sent 1/25/2020 | |
| | Diane Armstrong | Training | Overturned 1/27/2020 | Email sent 1/25/2020 | |
| | Diane Armstrong | Question | Overturned 1/27/2020 | Email sent 1/25/2020 | |
| | Diane Armstrong | Instructor | Overturned 1/25/2020 | Email sent 1/25/2020 | |
| | Diane Armstrong | Livescan | Overturned 1/27/2020 | Email sent 1/25/2020 | |
| | Diane Armstrong | Livescan | Overturned 2/5/2020 | Email sent 1/25/2020 | |
| | Jeremy Burns | Question | Overturned 01/29/2020 | Email sent 1/25/2020 | |
| | Jeremy Burns | Livescan | Overturned 1/30/2020 | Email sent 1/25/2020 | |
| | Diane Armstrong | Livescan | Overturned 6/24/2020 | Email sent 1/25/2020 | |
| | Diane Armstrong | Question | Overturned 2/6/2020 | Email sent 1/25/2020 | |
| | Diane Armstrong | Livescan | Overturned 2/4/2020 | Email sent 1/25/2020 | |
| | Jeremy Burns | Question/Alien Response | Overturned 1/27/2020 | Email sent 1/25/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/5/2020 | Email sent 1/26/2020 | |
| | Monique Mitchell | Training | Overturned 2/18/2020 | Email sent 1/26/2020 | |
| | Monique Mitchell | Training | Overturned 2/21/2020 | Email sent 1/26/2020 | |
| | Smith, Michael | Livescan | Overturned 2/4/2020 | Email sent 1/24/2020 | |
| | Smith, Michael | Livescan | Overturned 2/4/2020 | Email sent 1/27/2020 | |
| | Smith, Michael | Questions | Overturned 1/27/2020 | Email sent 1/25/2020 | |
| | Smith, Michael | Instructor | Overturned 1/30/2020 | Email sent 1/25/2020 | |
| | Smith, Michael | Livescan | Overturned 2/4/2020 | Email sent 1/25/2020 | |
| | Smith, Michael | Questions | Overturned 2/10/2020 | Email sent 1/25/2020 | |
| | Monique Mitchell | Training | Overturned 2/4/2020 | Email sent 1/27/2020 | |
| | Diane Armstrong | Proof of Residency | Info Recd 1/27/2020 | Email sent 1/27/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 1/27/2020 | |
| | Jeremy Burns | Question/Alien Response | Overturned 01/27/2020 | Email sent 1/27/2020 | |
| | Jeremy Burns | Question/Alien Response | Overturned 01/27/2020 | Email sent 1/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/4/2020 | Email sent 1/27/2020 | |
| | Monique Mitchell | Instructor | Overturned 2/27/2020 | Email sent 1/26/2020 | |
| | Jeremy Burns | Question/ Alien Response | Overturned 10/15/2020 | Email sent 1/27/2020 | |
| | Monique Mitchell | Instructor | Overturned 2/20/2020 | Email sent 1/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/24/2020 | Email sent 1/27/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 1/27/2020 | |
| | Diane Armstrong | Training Documentation | Overturned 1/27/2020 | Email sent 1/27/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Question | Overturned 1/28/2020 | Email sent 1/27/2020 | |
| | Jeremy Burns | Training | Overturned 01/31/2020 | Email sent 01/28/2020 | |
| | Jeremy Burns | Training | Overturned 1/29/2020 | Email sent 01/28/2020 | |
| | Jeremy Burns | Livescan | Overturned 02/06/2020 | Email sent 01/28/2020 | |
| | Jeremy Burns | Training | Overturned 1/29/2020 | Email sent 01/28/2020 | |
| | Diane Armstrong | Score Sheet | Overturned 2/3/2020 | Email sent 1/28/2020 | |
| | Jeremy Burns | Question | Overturned 01/29/2020 | Email sent 1/28/2020 | |
| | Jeremy Burns | Question | Overturned 01/28/2020 | Email sent 1/28/2020 | |
| | Ricardo Amoroso | Question | Overturned 2/18/2020 | Email sent 1/27/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/5/2020 | Email sent 1/27/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/20/2020 | Email sent 1/27/2020 | |
| | Ricardo Amoroso | Training | Overturned 1/28/2020 | Email sent 1/27/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/11/2020 | Notified by phone 1/28/2020 | |
| | Ricardo Amoroso | Training | Overturned 1/30/2020 | Email sent 1/28/2020 | |
| | Ricardo Amoroso | Question | Overturned 2/10/2020 | Email sent 1/28/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/15/2020 | Email sent 1/29/2020 | |
| | Jeremy Burns | Question | Overturned 02/11/2020 | Email sent 1/29/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 1/30/2020 | Email sent 1/29/2020 | |
| | Jeremy Burns | Training | Overturned 1/31/2020 | Email sent 1/29/2020 | |
| | Jeremy Burns | Livescan, Question | Overturned 1/31/2020 | Email sent 1/29/2020 | Question answered still needs livescan |
| | Brett Laziuck | Instructor | Overturned 2/5/2020 | Email sent 1/29/2020 | |
| | Jeremy Burns | Training | Overturned 01/29/2020 | Email sent 1/29/2020 | |
| | Brett Laziuck | Livescan | Overturned 02/03/2020 | Email sent 1/29/2020 | |
| | Brett Laziuck | Livescan | Overturned 2/4/2020 | Email sent 1/29/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 1/30/2020 | Email sent 1/29/2020 | |
| | Brett Laziuck | Proof of Residency | Overturned 3/19/2020 | Email sent 1/29/2020 | |
| | Brett Laziuck | Training | Overturned 2/4/2020 | Email sent 1/29/2020 | |
| | Brett Laziuck | Training | Overturned 2/6/2020 | Email sent 1/29/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/4/2020 | Email sent 1/30/2020 | |
| | Monique Mitchell | Training | Overturned 2/20/2020 | Email sent 1/30/2020 | |
| | Brett Laziuck | Instructor | Overturned 2/6/2020 | Email sent 1/30/2020 | |
| | Brett Laziuck | Question | | Email sent 1/30/2020 | |
| | Brett Laziuck | Livescan | Overturned 2/4/2020 | Email sent 1/30/2020 | |
| | Monique Mitchell | Training | Overturned 1/30/2020 | Email sent 1/30/2020 | |
| | Monique Mitchell | Training | Overturned 3/4/2020 | Email sent 1/30/2020 | |
| | Diane Armstrong | Score Sheet | Overturned 2/3/2020 | Email sent 1/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 2/13/2020 | Email sent 1/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 2/13/2020 | Email sent 1/30/2020 | |
| | Jeremy Burns | Hunting License | Overturned 02/06/2020 | Email sent 1/30/2020 | |
| | Jeremy Burns | Proff of residence | Overturned 01/31/2020 | Email on 1/30/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 2/7/2020 | Email sent 1/29/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/22/2020 | Email sent 1/29/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/17/2020 | Email sent 1/30/2020 | |
| | Ricardo Amoroso | Question | Overturned 2/18/2020 | Email sent 1/30/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/7/2020 | Email sent 1/30/2020 | |
| | Ricardo Amoroso | Question | Overturned 1/31/2020 | Email sent 1/30/2020 | |
| | Ricardo Amoroso | Training | | Email sent 1/30/2020 | |
| | Ricardo Amoroso | Training | Overturned 3/10/2020 | Email sent 1/30/2020 | |
| | Monique Mitchell | Training | Overturned 2/27/2020 | Email sent 1/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 02/02/2020 | Email sent 1/31/2020 | |
| | Jeremy Burns | Instuctor | Overturned 02/02/2020 | Email sent 1/31/2020 | |
| | Jeremy Burns | Proof of residency | Overturned 02/02/2020 | Email sent 1/31/2020 | |
| | Monique Mitchell | Instructor | Overturned 2/5/2020 | Email sent 1/31/2020 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 02/25/2020 | Email sent 1/31/2020 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 2/11/2020 | Email sent 1/31/2020 | Livescan complete 2/11/20 |
| | Ricardo Amoroso | Question | Overturned 2/3/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/11/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/4/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/3/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Training | Overturned 4/27/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/4/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/4/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/20/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 2/4/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 2/5/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Instructor | Overurned 2/5/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 2/5/2020 | Email sent 1/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 2/5/2020 | Email sent 1/30/2020 | |
| | Diane Armstrong | Training | Overturned 2/1/2020 | Email sent 2/1/2020 | |
| | Diane Armstrong | Training | Overturned 2/3/2020 | Email sent 2/1/2020 | |
| | Diane Armstrong | Training | Overturned 2/3/2020 | Email sent 2/1/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Livescan-printed for Handgun Permit | Overturned 2/18/2020 | Email sent 2/1/2020 | |
| | Diane Armstrong | Instructor | Overturned 2/1/2020 | Email sent 2/1/2020 | |
| | Diane Armstrong | Instructor | Overturned 2/3/2020 | Email sent 2/1/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/21/2020 | Email sent 1/31/2020 | |
| | Jeremy Burns | Instructor | Overturned 02/02/2020 | Email sent 2/2/2020 | |
| | Monique Mitchell | Question | Overturned 02/20/2020 | Email sent 1/31/2020 | |
| | Jeremy Burns | Question | Overturned 02/03/2020 | Email sent 2/2/2020 | |
| | Monique Mitchell | Instructor | Overturned 2/25/2020 | Email sent 1/31/2020 | |
| | Jeremy Burns | Instructor | Overturned 2/3/2020 | Email sent 2/2/2020 | |
| | Jeremy Burns | Questions | Overturned 2/3/2020 | Email sent 2/2/2020 | |
| | Jeremy Burns | Question | Overturned 2/3/2020 | Email sent 02/02/2020 | |
| | Monique Mitchell | Livescan | Overturned 5/6/2020 | Email sent 1/31/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/4/2020 | Email sent 02/02/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/18/2020 | Email sent 2/1/2020 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 2/4/2020 | Email sent 02/02/2020 | |
| | Jeremy Burns | Instructor | Overturned 2/5/2020 | Email sent 02/02/2020 | |
| | Jeremy Burns | Instructor | Overturned 2/5/2020 | Email sent 02/02/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/14/2020 | Email sent 02/02/2020 | |
| | Monique Mitchell | Livescan/Question | Overturned 2/5/2020 | Email sent 2/2/2020 | |
| | Monique Mitchell | Instructor | Overturned 2/5/2020 | Email sent 2/2/2020 | |
| | Monique Mitchell | Instructor | Overturned 2/5/2020 | Email sent 2/2/2020 | |
| | Monique Mitchell | Question | Overturned 3/4/2020 | Email sent 2/2/2020 | |
| | Ricardo Amoroso | Training/Question | Overturned 2/4/2020 | Email sent 2/1/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/27/2020 | Email sent 2/1/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/18/2020 | Email sent 2/1/2020 | |
| | Diane Armstrong | Firearm Info | applicant applied for wrong license | Email sent 2/4/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 2/4/2020 | |
| | Jeremy Burns | Instructor | Overturned 2/5/2020 | Email sent 02/04/2020 | |
| | Jeremy Burns | Livescan | Overturned 02/10/2020 | Email sent 02/04/2020 | |
| | Jeremy Burns | Instructor | Overturned 02/05/2020 | Email sent 02/04/2020 | |
| | Jeremy Burns | MD License | Overturned 02/05/2020 | Email sent 02/04/2020 | |
| | Monique Mitchell | Questions | | Email sent 02/04/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/10/2020 | Email sent 02/04/2020 | |
| | Jeremy Burns | Instructor | Overturned 2/7/2020 | Email sent 02/05/2020 | |
| | Jeremy Burns | Instructor | Overturned 02/11/2020 | Email sent 02/05/2020 | |
| | Ricardo Amoroso | Training | Overturned 5/27/2020 | Email sent 2/4/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/9/2020 | Email sent 2/4/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/10/2020 | Email sent 2/4/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/9/2020 | Email sent 2/4/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/6/2020 | Email sent 2/4/2020 | |
| | Smith, Michael | Livescan | Overturned 2/27/2020 | Email sent 02/04/2020 | |
| | Smith, Michael | Livescan | Overturned 2/27/2020 | Email sent 02/05/2020 | |
| | Smith, Michael | Alien # | | Email sent 02/04/2020 | |
| | Smith, Michael | Instructor | Overturned 2/10/2020 | Email sent 02/05/2020 | |
| | Smith, Michael | Questions | Overturned 4/21/2020 | Email sent 02/05/2020 | |
| | Smith, Michael | Questions/Medical Marijuana | Overturned 2/7/2020 | Email sent 02/05/2020 | |
| | Jeremy Burns | Training | Overturned 2/6/2020 | Email sent 02/06/2020 | |
| | Jeremy Burns | Livescan | Overturned 02/07/2020 | Email sent 02/06/2020 | |
| | Jeremy Burns | Questions | Overturned 3/5/2020 | Email sent 02/06/2020 | |
| | Monique Mitchell | Instructor | Overturned 3/9/2020 | Email sent 2/5/2020 | |
| | Monique Mitchell | Quetsions | Overturned 2/7/2020 | Email sent 2/5/2020 | |
| | Jeremy Burns | Question | Overturned 02/13/2020 | Email sent 02/05/2020 | |
| | Diane Armstrong | Training Documentation | Overturned 2/6/2020 | Email ent 02/05/2020 | |
| | Diane Armstrong | Question | Overturned 2/6/2020 | Called Left Message 2/6/2020 | |
| | Jeremy Burns | Training | Overturned 2/10/2020 | Email sent 02/07/2020 | |
| | Diane Armstrong | Firearm Info | Info Recd 2/10/2020 | Email sent 2/7/2020 | |
| | Jeremy Burns | Livescan | Overturned 3/5/2020 | Email sent 2/7/2020 | |
| | Jeremy Burns | Instructor | | Email sent 2/7/2020 | |
| | Jeremy Burns | Question | Overturned 02/12/2020 | Email sent 2/7/2020 | |
| | Jeremy Burns | Livescan | Withdrawn, approved for permit exempt | Email sent 02/07/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/14/2020 | Email sent 2/6/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/10/2020 | Email sent 2/6/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/12/2020 | Email sent 2/6/2020 | |
| | Diane Armstrong | Training Documentation | Overturned 2/10/2020 | Email sent 2/7/2020 | |
| | Diane Armstrong | Training | Overturned 2/8/2020 | Email sent 2/8/2020 | |
| | Diane Armstrong | Training | Overturned 2/8/2020 | Email sent 2/8/2020 | |
| | Diane Armstrong | Training | Overturned 2/10/2020 | Email sent 2/8/2020 | |
| | Diane Armstrong | Training | Overturned 2/10/2020 | Email sent 2/8/2020 | |
| | Diane Armstrong | Training | Overturned 2/10/2020 | Email sent 2/8/2020 | |
| | Diane Armstrong | Question | Overturned 2/10/2020 | Email sent 2/8/2020 | |
| | Jeremy Burns | Training | Overturned 2/10/2020 | Email sent 2/9/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/11/2020 | Email sent 02/09/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Training | Overturned 2/9/2020 | Email sent 02/09/2020 | |
| | Jeremy Burns | Training | Overturned 02/09/2020 | Email sent 02/09/2020 | |
| | Jeremy Burns | Training, Question | Overturned 2/9/2020 | Email sent 02/09/2020 | |
| | Jeremy Burns | Training | | Email sent 02/09/2020 | |
| | Brett Laziuck | Question | Overturned 2/11/2020 | Email sent 2/09/2020 | |
| | Brett Laziuck | Question | Overturned 2/9/2020 | Email sent 02/09/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 2/12/2020 | Email sent 2/7/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 5/5/2020 | Email sent 2/8/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/27/2020 | Email sent 2/8/2020 | |
| | Ricardo Amoroso | Questions | Overturned 2/12/2020 | Email sent 2/9/2020 | |
| | Monique Mitchell | Question | denied | Email sent 2/9/2020 | |
| | Diane Armstrong | Firearm Info | Overturned 2/12/2020 | Email sent 2/10/2020 | |
| | Diane Armstrong | Firearm Info | Overturned 2/19/2020 | Email sent 2/10/2020 | |
| | Ricardo Amoroso | Question | Overturned 2/24/2020 | Email sent 2/9/2020 | |
| | Ricardo Amoroso | Training | | Email sent 2/9/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/25/2020 | Email sent 2/9/2020 | |
| | Ricardo Amoroso | Question | Overturned 2/12/2020 | Email sent 2/10/2020 | |
| | Smith, Michael | Livescan | Overturned 3/6/2020 | Email sent 02/10/2020 | |
| | Smith, Michael | Instructor | Overturned 2/21/2020 | Email sent 02/10/2020 | |
| | Smith, Michael | Instructor | Overturned 2/13/2020 | Email sent 02/10/2020 | |
| | Smith, Michael | Questions | Overturned 2/28/2020 | Email sent 02/10/2020 | |
| | Monique Mitchell | Instructor/Livescan | | Email sent 2/10/2020 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 2/21/2020 HCP approved | Email sent 2/10/2020 | |
| | Monique Mitchell | Questions | overturned 2/27/2020 | Email sent 2/10/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 2/10/2020 | |
| | Monique Mitchell | Training | Overturned 2/13/2020 | Email sent 2/10/2020 | |
| | Monique Mitchell | Training | Overturned 3/3/2020 | Email sent 2/10/2020 | |
| | Monique Mitchell | Taining/Questions | Overturned 2/28/2020 | Email sent 2/11/2020 | |
| | Jeremy Burns | Instructor | Overturned 3/6/2020 | Email sent 01/11/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/12/2020 | Email sent 2/11/2020 | |
| | Jeremy Burns | Question | Overturned 3/02/2020 | Email sent 02/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/12/2020 | Email sent 02/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/12/2020 | Email sent 02/12/2020 | |
| | Jeremy Burns | Livescan | Approved for permit exempt | Email sent 02/12/2020 | |
| | Jeremy Burns | Training | Overturned 2/13/2020 | Email sent 02/12/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/27/2020 | Email sent 2/11/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/27/2020 | Email sent 2/11/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/14/2020 | Email sent 2/12/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/27/2020 | Email sent 2/12/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 5/29/2020 | Email sent 2/12/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application type | Email sent 2/13/2020 | |
| | Monique Mitchell | Instructor | Overturned 2/21/2020 | Email sent 2/12/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/25/2020 | Email sent 2/12/2020 | |
| | Monique Mitchell | Instructor | Overturned 2/25/2020 | Email sent 2/12/2020 | |
| | Monique Mitchell | Instructor | Overturned 3/13/2020 | Email sent 2/12/2020 | |
| | Monique Mitchell | Instructor/Question | Overturned 2/18/2020 | Email sent 2/12/2020 | |
| | Monique Mitchell | Question | Overturned 2/13/2020 | Email sent 2/12/2020 | |
| | Jeremy Burns | Livescan | Changed to Permit Exempt | Email sent 02/13/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 10/15/2020 | Email sent 2/12/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 10/15/2020 | Left voicemail 2/13/2020 | |
| | Monique Mitchell | Instructor | Overturned 2/27/2020 | Email sent 2/13/2020 | |
| | Monique Mitchell | Instructor | | Email sent 2/13/2020 | |
| | Jeremy Burns | Question | Overturned 2/18/2020 | Email sent 02/14/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/27/2020 | Left voicemail 2/13/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/25/2020 | Email sent 2/13/2020 | |
| | Jeremy Burns | Question | Full Denial | Email sent 02/16/2020 | |
| | Jeremy Burns | Instructor, Question | Overturned 02/18/2020 | Email sent 02/16/2020 | |
| | Jeremy Burns | Livescan | | Email sent 02/16/2020 | |
| | Jeremy Burns | Instructor | Overturned 7/15/2020 | Email sent 02/16/2020 | |
| | Jeremy Burns | Training | Overturned 02/17/2020 | Email sent 02/16/2020 | |
| | Jeremy Burns | Livescan | Overturned 02/18/2020 | Email sent 02/16/2020 | |
| | Jeremy Burns | Livescan | | Email sent 02/16/2020 | Training Received |
| | Jeremy Burns | Livescan, Training | | Email sent 02/16/2020 | |
| | Jeremy Burns | Training | Overturned 6/29/2020 | Email sent 02/16/2020 | |
| | Jeremy Burns | Training | Overturned 02/17/2020 | Email sent 02/17/2020 | |
| | Jeremy Burns | Question | Overturned 02/17/2020 | Email sent 02/17/2020 | |
| | Jeremy Burns | Question | Overturned 02/19/2020 | Email sent 02/17/2020 | |
| | Jeremy Burns | Question | Full Denial | Email sent 02/17/2020 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 06/09/2020 | Email sent 02/17/2020 | Instructor Signed Off |
| | Gerald Askins | | | Email sent 02/16/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/27/2020 | Email sent 2/15/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Gerald Askins | Instructor/Question | Overturned 2/21/2020 | Email sent 02/15/2019 | |
| | Gerald Askins | Instuctor | | Email sent 20/16/2019 | |
| | Ricardo Amoroso | Livescan/waiting for HCP | Overturned 9/11/2020 | Email sent 2/15/2020 | |
| | Gerald Askins | Questions | Overturned 2/21/2020 | Email sent 02/26/2020 | |
| | Ricardo Amoroso | Questions | Overturned 2/21/2020 | Email sent 2/17/2020 | |
| | Gerald Askins | Instructor | Overturned 2/21/2020 | Email sent 02/26/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/20/2020 | Email sent 2/15/2020 | |
| | Diane Armstrong | Firearm Info | Info recd 2/18/2020 | Email sent 2/18/2020 | |
| | Diane Armstrong | Firearm Info & Proof of Residency | Infor reced 2/19/2020 | Email sent 2/18/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 2/18/2020 | |
| | Monique Mitchell | Instructor | Overturned 2/20/2020 | Email sent 2/15/2020 | |
| | Jeremy Burns | Training | | Email sent 02/18/2020 | |
| | Jeremy Burns | Training, Livescan | Overturned 2/27/2020 | Email sent 02/18/2020 | |
| | Jeremy Burns | Livescan | Overturned 02/25/2020 | Email sent 02/18/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/18/2020 | Email sent 2/18/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/25/2020 | Email sent 2/18/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/27/2020 | Email sent 2/18/2020 | |
| | Ricardo Amoroso | Training | | Email sent 2/18/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 02/25/2020 | Email sent 2/18/2020 | |
| | Smith, Michael | Questions | | Email sent 02/18/2020 | |
| | Ricardo Amoroso | Questions | Overturned 2/19/2020 | Email sent 2/18/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/26/2020 | Email sent 2/18/2020 | |
| | Smith, Michael | Instructor | Overturned 2/27/2020 | Email sent 2/18/2020 | |
| | Smith, Michael | Instructor/Livescan | Overturned 2/24/2020 | Email sent 2/18/2020 | |
| | Smith, Michael | Questions | Overturned 2/26/2020 | Email sent 2/18/2020 | |
| | Smith, Michael | Livescan/Instructor | Approved for HQL Permit Exempt | Email sent 2/18/2020 | |
| | Smith, Michael | Questions | Overturned 2/24/2020 | Email sent 2/18/2020 | |
| | Smith, Michael | Training | Overturned 2/27/2020 | Email sent 2/18/2020 | |
| | Jeremy Burns | Question | Overturned 02/19/2020 | Email sent 02/19/2020 | |
| | Jeremy Burns | Training | Overturned 02/20/2020 | Email sent 02/19/2020 | |
| | Jeremy Burns | Training | Overturned 2/20/2020 | Email sent 02/19/2020 | |
| | Jeremy Burns | Training | Overturned 02/19/2020 | Email sent 02/19/2020 | |
| | Jeremy Burns | Livescan | Overturned 02/25/2020 | Email sent 02/19/2020 | |
| | Ricardo Amoroso | Questions | Overturned 2/21/2020 | Email sent 2/19/2020 | |
| | Brett Laziuck | Livescan/ Instructor | Overturned 2/25/2020 | Email sent 2/19/2020 | |
| | Ricardo Amoroso | Questions | Overturned 4/20/2020 | Email sent 2/19/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/21/2020 | Email sent 2/19/2020 | |
| | Ricardo Amoroso | Questions | Yes Medical Marijuana - Full Denial | Email sent 2/19/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/24/2020 | Email sent 2/19/2020 | |
| | Ricardo Amoroso | Questions | Overturned 2/20/2020 | Email sent 2/19/2020 | |
| | Brett Laziuck | Questions | Overturned 2/20/2020 | Email sent 02/19/2020 | |
| | Smith, Michael | Training | Overturned 7/13/2020 | Email sent 02/19/2020 | |
| | Smith, Michael | Training | Overturned 2/26/2020 | Email sent 02/19/2020 | |
| | Smith, Michael | Training | Overturned 3/16/2020 | Email sent 02/19/2020 | |
| | Smith, Michael | Training | Overturned 2/27/2020 | Email sent 02/19/2020 | |
| | Smith, Michael | Training | Overturned 2/24/2020 | Email sent 02/19/2020 | |
| | Smith, Michael | Training | Overturned 2/26/2020 | Email sent 02/19/2020 | |
| | Smith, Michael | Training | Overturned 2/25/2020 | Email sent 02/19/2020 | |
| | Smith, Michael | Medical Marijuana | Overturned 3/3/2020 | Email sent 02/19/2020 | |
| | Jeremy Burns | Livescan | Overturned 2/25/2020 | Email sent 02/20/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/25/2020 | Email sent 2/19/2020 | |
| | Monique Mitchell | Instructor | Overturned 3/10/2020 | Email sent 2/19/2020 | |
| | Monique Mitchell | Questions | Overturned 2/25/2020 | Email sent 2/19/2020 | |
| | Ricardo Amoroso | Questions | Overturned 2/20/2020 | Left voicemail 2/20/2020 | |
| | Brett Laziuck | Firearm info | Overturned 2/25/2020 | Email sent 2/20/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/4/2020 | Email sent 2/19/2020 | |
| | Brett Laziuck | Livescan | Overturned 3/6/2020 | Email sent 2/20/2020 | |
| | Ricardo Amoroso | Questions | Overturned 2/21/2020 | Left voicemail 2/20/2020 | |
| | Ricardo Amoroso | Question | Overturned 2/21/2020 | Email sent 2/20/2020 | |
| | Smith, Michael | Questions/Training | Overturn 4/1/2020 | Email sent 2/20/2020 | |
| | Smith, Michael | Training | Overturned 2/25/2020 | Email sent 2/20/2020 | |
| | Smith, Michael | Questions | Overturned 3/3/2020 | Email sent 2/20/2020 | |
| | Smith, Michael | Training | Overturned 10/16/2020 | Email sent 2/20/2020 | |
| | Smith, Michael | Instructor | Overturned 2/25/2020 | Email sent 2/21/2020 | |
| | Ricardo Amoroso | Questions | | Left voicemail 2/21/2020 | |
| | Brett Laziuck | Training | Overturned 2/25/2020 | Email sent 2/21/2020 | |
| | Brett Laziuck | Training | Overturned 2/25/2020 | Email sent 2/21/2020 | |
| | Jeremy Burns | Livescan | Overturned 02/25/2020 | Email sent 02/22/2020 | |
| | Jeremy Burns | Instructor | Overturned 03/09/2020 | Email sent 02/22/2020 | |
| | Jeremy Burns | Livescan | Overturned 02/29/2020 | Email sent 02/22/2020 | |
| | Brett Laziuck | Questions | Overturned 4/21/2020 | Email sent on 2/23/2020 | |
| | Brett Laziuck | Training | Overturned 2/25/2020 | Email sent on 2/23/2020 | |

**MSP Supplemental Production  Jan. 2021_000085**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brett Laziuck | Questins/ Training | Overturned 3/2/2020 | Email sent on 2/23/2020 | |
| | Brett Laziuck | Questions | Overturned 02/25/2020 | Email sent 2/23/2020 | |
| | Monique Mitchell | Proof of residence | Overturned  3/4/2020 | Email sent | 2/20/2020 |
| | Monique Mitchell | Proof of residence | | Email sent 2/20/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/28/2020 | Email sent 2/23/2020 | |
| | Monique Mitchell | Questions | Overturned 3/20/2020 | Email sent 2/23/2020 | |
| | Ricardo Amoroso | Livescan | Changed to Permit Exempt | Email sent 2/24/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/28/2020 | Email sent 2/24/2020 | |
| | Ricardo Amoroso | Question | Overturned 2/23/2020 | Email sent 2/23/2020 | |
| | Jeremy Burns | Training | withdrawn and approved for standard | Email sent 02/25/2020 | |
| | Monique Mitchell | Instructor | full denial | Email sent 2/24/2020 | |
| | Monique Mitchell | Instructor | Overtuened 3/17/2020 | Email sent 2/24/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/2/2020 | Email sent 02/24/2020 | |
| | Jeremy Burns | Instructor | Overturned 2/26/2020 | Email sent on 2/24/2020 | |
| | Brett Laziuck | Instructor | Overturned 2/26/2020 | Email sent on 2/24/2020 | |
| | Ricardo Amoroso | Questions | Overturned 4/10/2020 | Email sent 2/24/2020 | |
| | Monique Mitchell | Livescan | withdrawn, approved for permit exempt | Email sent 2/25/2020 | |
| | Monique Mitchell | Question | full denial | | |
| | Brett Laziuck | Instructor | Overturned 2/26/2020 | Email sent 2/25/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 2/25/2020 | |
| | Gerald Askins | Medical Marijuana | | Email sent 2/25/2020 | |
| | Ricardo Amoroso | Training | Overturned 2/28/2020 | Email sent 2/25/2020 | |
| | Gerald Askins | Questions | Overturn 3/9/2020 | Email sent 2/25/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 2/27/2020 | Email sent 2/25/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/26/2020 | Left coicemail 2/26/2020 | |
| | Monique Mitchell | Livescan | Overturned 2/26/2020 | Email sent 2/26/2020 | |
| | Jeremy Burns | Instructor | Overturned 3/13/2020 | Email sent 02/26/2020 | |
| | Brett Laziuck | Instructor | Overturned 2/27/2020 | Email sent 2/26/2020 | |
| | Brett Laziuck | Questions | Overturned 2/28/2020 | | |
| | Ricardo Amoroso | Instructor | Overturned 2/28/2020 | Email sent 2/26/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 2/27/2020 | Email sent 2/26/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 3/26/2020 | Email sent 2/26/2020 | |
| | Ricardo Amoroso | Questions | Overturned 2/27/2020 | Email sent 2/26/2020 | |
| | Jeremy Burns | Question | Overturned 2/27/2020 | Email sent 02/27/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/15/2020 | Email sent 02/27/2020 | |
| | Jeremy Burns | Training | Overturned 02/27/2020 | Email sent 02/27/2020 | |
| | Jeremy Burns | Wear and carry needs reinstated | Overturned 2/28/2020 | Email sent 02/27/2020 | |
| | Ricardo Amoroso | Instructor | Overtturned 3/4/2020 | Email sent 2/26/2020 | |
| | Ricardo Amoroso | Question | Overturned 2/28/2020 | Email sent 2/27/2020 | |
| | Jeremy Burns | Training | Overturned 2/29/2020 | Email sent 02/27/2020 | |
| | Brett Laziuck | Training | Overturned 03/04/2020 | Email sent 02/27/2020 | |
| | Monique Mitchell | Questions | Overturned 2/28/2020 | Email sent 2/28/2020 | |
| | Ricardo Amoroso | Training | Overturned 3/2/2020 | Email sent 2/28/2020 | |
| | Brett Laziuck | Questions | Overturned 6/5/2020 | Email sent 2/28/2020 | |
| | Ricardo Amoroso | Training/Under 21 | Overturn 10/16/2020 | Contacted by phone | |
| | Ricardo Amoroso | Training | Overturned 2/28/2020 | Email sent 2/28/2020 | |
| | Brett Laziuck | Livescan/ Questions | Overturned 3/2/2020 | Email sent 02/28/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/2/2020 | Email sent 2/28/2020 | |
| | Jeremy Burns | Livescan, Instructor | | Email sent 2/29/2020 | |
| | Jeremy Burns | Questions | Overturned 03/02/2020 | Email sent 02/29/2020 | |
| | Jeremy Burns | Questions | Overturned 04/01/2020 | Email sent 02/29/2020 | |
| | Jeremy Burns | Instructor | Overturned 7/23/2020 | Email sent 02/29/2020 | |
| | Jeremy Burns | Instructor | Overturned 03/11/2020 | Email sent 02/29/2020 | |
| | Jeremy Burns | Instructor | Overturned 4/27/2020 | Email sent 02/29/2020 | |
| | Jeremy Burns | Question | Overturned 03/02/2020 | Email sent 02/29/2020 | |
| | Jeremy Burns | Instructor | Overturned 03/02/2020 | Email sent 02/29/2020 | |
| | Jeremy Burns | Training | Overturned 03/02/2020 | Email sent 02/29/2020 | |
| | Jeremy Burns | Training | Overturned 03/02/2020 | Email sent 02/29/2020 | |
| | Jeremy Burns | Training | | Email sent 03/1/2020 | |
| | Monique Mitchell | Livescan/Question | Overturned 3/19/2020 | Email sent 3/1/2020 | |
| | Monique Mitchell | Livescan/Question | Overturned 3/17/2020 | Email sent 3/1/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/1/2020 | |
| | Diane Armstrong | Firearm Info | Info recd 3/4/2020 | Email sent 3/1/2020 | |
| | Monique Mitchell | livescan | Overturned 03/06/2020 | Email sent 3/2/2020 | |
| | Monique Mitchell | Livescan | | Email sent 3/2/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/6/2020 | Email sent 3/2/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 3/5/2020 | Called LM & Email sent 3/2/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/4/2020 | Email sent 3/2/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/2/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/2/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/3/2020 | Email sent 3/2/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/27/2020 | Email sent 3/2/2020 | |

**MSP Supplemental Production  Jan. 2021_000086**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Questions | Overturned 3/3/2020 | Email sent 3/3/2020 | |
| | Lisa Lee | Instructor/Livescan | Overturned 3/5/2020 | Email sent 3/3/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/3/2020 | Email sent 3/3/2020 | |
| | Monique Mitchell | livescan | Overturned 3/6/2020 | Email sent 3/3/2020 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 4/3/2020 | Email sent 3/3/2020 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 3/19/2020 | Email sent 3/3/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/10/2020 | Email sent 03/03/2020 | |
| | Jeremy Burns | Instructor | Overturned 03/05/2020 | Email sent 03/03/2020 | |
| | Jeremy Burns | Question, Instructor | | Email sent 03/03/2020 | |
| | Brett Laziuck | Training Documentation | | Email sent 03/03/2020 | |
| | Jeremy Burns | Livescan | Overturned 3/09/2020 | Email sent 03/03/2020 | |
| | Brett Laziuck | Training  Documentation/ Questions | Overturned 3/12/2020 | Email sent on 03/03/2020 | |
| | Brett Laziuck | Questions | Overturned 3/3/2020 | Email sent on 03/03/2020 | |
| | Brett Laziuck | Questions | | Email sent on 03/03/2020 | |
| | Brett Laziuck | Livescan | Overturned 3/6/2020 | Email sent on 03/03/2020 | |
| | Brett Laziuck | Livescan | Overturned 3/20/2020 | Email sent on 03/03/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/04/2020 | Email sent 03/03/2020 | |
| | Jeremy Burns | Instructor | Overturned 03/04/2020 | Email sent 03/03/2020 | |
| | Brett Laziuck | Livescan, Questions, Training | Overturned 3/10/2020 | Email sent 03/03/2020 | |
| | Brett Laziuck | Questions | Overturned 3/4/2020 | Email sent on 03/03/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 3/4/2020 | Email sent on 3/3/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/13/2020 | Email sent 3/3/2020 | |
| | Ricardo Amoroso | Proof of Residency | Overturned 3/3/2020 | Email sent 3/3/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 10/15/2020 | Email sent 3/3/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/5/2020 | Email sent 3/3/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 4/13/2020 | Email sent 3/3/2020 | |
| | Ricardo Amoroso | Questions | Overturned 3/4/2020 | Email sent 3/3/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/21/2020 | Email sent 3/3/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/3/2020 | Email sent 3/3/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/4/2020 | Email sent 3/3/2020 | |
| | Diane Armstrong | Firearm Info | applicant applied for wrong license | Email sent 3/4/2020 | |
| | Jeremy Burns | Question | Overturned 3/4/2020 | Email sent 3/4/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/14/2020 | Email sent 03/04/2020 | |
| | Jeremy Burns | Training | Overturned 03/06/2020 | Email sent 03/04/2020 | |
| | Jeremy Burns | Training | Overturned 03/05/2020 | Email sent 03/04/2020 | |
| | Jeremy Burns | Training | | Email sent 03/04/2020 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 3/9/2020 | Email sent03/04/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/18/2020 | Email sent 03/04/2020 | |
| | Lisa Lee | Livescan | Overturned 4/9/2020 | Email sent 3/4/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 3/6/2020 | Email sent 3/4/2020 | |
| | Lisa Lee | Livescan | Overturned 3/11/2020 | Email sent 3/4/2020 | |
| | MaryFrances Zentkovich | Instructor sign off | Overturned 3/11/2020 | Email sent 3/4/2020 | |
| | MaryFrances Zentkovich | Question/ Livescan | | Email sent 3/4/2020 | |
| | Monique Mitchell | Questions | Overturned 3/18/2020 | Email sent 03/04/2020 | |
| | Lisa Lee | Livescan | Overturned 3/13/2020 | Email sent 3/4/2020 | |
| | MaryFrances Zentkovich | Question | Overturned 3/4/2020 | Email sent 3/4/2020 | |
| | Jeremy Burns | Training | Overturned 3/5/2020 | Email sent 03/04/2020 | |
| | Jeremy Burns | Training | Overturned 03/10/2020 | Email sent 03/04/2020 | |
| | Jeremy Burns | Training | Overturned 03/09/2020 | Email sent 03/04/2020 | |
| | Brett Laziuck | Livescan | Overturned 3/4/2020 | Email sent 03/04/2020 | |
| | Jeremy Burns | Question | Overturned 03/05/2020 | Email sent 03/04/2020 | |
| | MaryFrances Zentkovich | Livescan/ Instructor | | Email sent 3/4/2020 | |
| | Jeremy Burns | Livescan/Training | Overturned 5/5/2020 | Email sent 03/05/2020 | Training received |
| | Jeremy Burns | Training | | Email sent 03/05/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/10/2020 | Email sent 03/05/2020 | |
| | Lisa Lee | Livescan | Overturned 03/10/2020 | Email sent 3/5/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/10/2020 | Email sent 03/05/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/09/2020 | Email sent 03/05/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/09/2020 | Email sent 03/05/2020 | |
| | Brett Laziuck | Livescan | Overturned 3/10/2020 | Email sent 3/05/2020 | |
| | Brett Laziuck | Livescan | Overturned 3/16/2020 | Email sent 3/05/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/21/2020 | Email sent 03/05/2020 | |
| | Brett Laziuck | Livescan/ Questions | Overtrned 8/7/2020 | | |
| | Jeremy Burns | Livescan | Overturned 8/20/2020 | Email sent 03/05/2020 | |
| | Jeremy Burns | Training | Overturned 3/11/2020 | Email sent 03/05/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/10/2020 | Email sent 03/05/2020 | |
| | Jeremy Burns | Training | | Email sent 03/05/2020 | |
| | Gerald Askins | Livescan | Overturned 3/9/2020 | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/5/2020 | Email sent 03/05/2020 | |
| | Jeremy Burns | Livescan | Overturned 3/14/2020 | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/6/2020 | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/6/2020 | Email sent 03/05/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Training Documentation | | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/31/2020 | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/24/2020 | Email sent 03/05/2020 | |
| | Gerald Askins | Instructor | Overturned 3/20/2020 | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/6/2020 | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/3/2020 | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/10/2020 | Email sent 03/05/2020 | |
| | Gerald Askins | Livesan | Overturned 6/9/2020 | Email sent 03/05/2020 | |
| | ricardo Amoroso | Livescan | Overturned 3/10/2020 | Email sent 03/05/2020 | |
| | Brett Laziuck | Livescan | Overturned | Email sent 03/05/2020 | |
| | Gerald Askins | Livescan | Applied for Permit Exempt | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/21/2020 | Email sent 03/05/2020 | |
| | Gerald Askins | Livescan/Instructor | Overturned 3/11/2020 | Email sent 03/05/2020 | |
| | Gerald Askins | Livescan / Questions | Overturned 4/2/2020 | Email sent 03/05/2020 | Questions Updated |
| | Ricardo Amoroso | Livescan | Overturned 4/13/2020 | Email sent 03/05/2020 | |
| | Gerald Askins | Livescan | Overturned 03/10/2020 | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/10/2020 | Email sent 03/05/2020 | |
| | Gerald Askins | Livescan | Overturned 3/6/2020 | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/6/2020 | Email sent 03/05/2020 | |
| | Gerald Askins | Livescan | Overturned 3/11/2020 | Email sent 03/05/2020 | |
| | Ricardo Amoroso | Training | Overturned 3/6/2020 | Email sent 3/5/2020 | |
| | Jeremy Burns | Livescan | Overturned 3/24/2020 | Email sent 03/06/2020 | |
| | Jeremy Burns | Livescan, Question | Full Denial (Medical Card) | Email sent 03/06/2020 | |
| | Monique Mitchell | Livescan | | Email sent 3/6/2020 | |
| | Jeremy Burns | Training | Overturned 03/09/2020 | Email sent 03/06/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/30/2020 | Email sent 3/6/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/7/2020 | Email sent 3/6/2020 | |
| | Monique Mitchell | Livescan | Overturned 9/12/2020 | Email sent 03/06/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/20/2020 | Email sent 03/06/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/6/2020 | Email sent 03/06/2020 | |
| | Monique Mitchell | Question | Overturned 03/31/2020 | Email sent 03/06/2020 | |
| | Monique Mitchell | Question | Overturned 3/6/2020 | Email sent 03/06/2020 | |
| | Jeremy Burns | Livescan | Overturned 3/9/2020 | Email sent 3/6/2020 | |
| | MaryFrances Zentkovich | Question | Overturned 3/6/2020 | Email sent 3/6/2020 | |
| | Lisa Lee | Livescan | Overturned 3/6/2020 | Email sent 3/6/2020 | |
| | Lisa Lee | Livescan | Overturned 3/11/2020 | Email sent 3/6/2020 | |
| | MaryFrances Zentkovich | Instructor sign off | Overturned 3/12/2020 | Email sent 3/6/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 03/17/2020 | Email sent 3/6/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 10/15/2020 | Email sent 3/6/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/20/2020 | Email sent 3/6/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/10/2020 | Email sent 3/6/2020 | |
| | Lisa Lee | Question | Overturned 3/10/2020 | Email sent 3/7/2020 | |
| | Lisa Lee | Question | Overturned 3/10/2020 | Email sent 3/7/2020 | |
| | Lisa Lee | Question | Overturned 3/10/2020 | Email sent 3/7/2020 | |
| | Lisa Lee | Livescan | overturned 4/16/2020 | Email sent 3/7/2020 | |
| | Lisa Lee | Livescan | overturned 3/18/20 | Email sent 3/7/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/9/2020 | |
| | Smith, Michael | Livescan, Training | Overturned 3/13/2020 | Email sent 3/9/2020 | |
| | Smith, Michael | Training | applicant resubmitted a Standard application | Email sent 3/9/2020 | |
| | Smith, Michael | Training, Livescan | applicant resubmitted a Standard application | Email sent 3/9/2020 | |
| | Monique Mitchell | Instructor | Overturned 3/9/2020 | Email sent 3/9/2020 | |
| | Smith, Michael | Livescan | Overturned 3/13/2020 | Email sent 3/9/2020 | |
| | Jeremy Burns | Livescan | | Email sent 03/09/2020 | |
| | Monique Mitchell | Instructor | Overturned 3/10/2020 | Email sent 03/09/2020 | |
| | Jeremy Burns | Livescan | Overturned 3/21/2020 | Email sent 3/9/2020 | |
| | Smith, Michael | Livescan | Overturned 3/13/2020 | Email sent 03/09/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/10/2020 | Email sent 3/9/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/23/2020 | Email sent 3/9/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/13/2020 | Email sent 3/9/2020 | |
| | Jeremy Burns | Livescan/Questions | Overturned 5/28/2020 | Email sent 03/09/2020 | |
| | Jeremy Burns | Livescan | overturned 10/15/2020 | Email sent 03/09/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/0/2020 | Email sent 3/9/2020 | |
| | Monique Mitchell | Livescan | Overturned 5/6/2020 | Email sent 3/9/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/30/2020 | Email sent 3/9/2020 | |
| | Smith, Michael | Livescan, Training | | Email sent 3/9/2020 | |
| | Monique Mitchell | Livescan | Overturned 5/6/2020 | Email sent 3/9/2020 | |
| | Smith, Michael | Livescan | Overturned 4/16/2020 | Email sent 3/9/2020 | |
| | Monique Mitchell | Instructor | Overturned 4/14/2020 | Email sent 3/9/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 3/9/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 5/7/2020 | Email sent 3/9/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 3/10/2020 | Email sent 3/9/2020 | |
| | Monique Mitchell | Question | Overturned 3/10/2020 | Email sent 3/9/2020 | |

**MSP Supplemental Production  Jan. 2021_000088**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Smith, Michael | Questions, Training | Overturned 5/26/2020 | Email sent 3/9/2020 | |
| | Monique Mitchell | Questions | Overturned 3/10/2020 | Email sent 3/9/2020 | |
| | Monique Mitchell | Livescan | Submitted concealed carry permit | Email sent 3/10/2020 | |
| | Monique Mitchell | Instructor | Overturned 4/14/2020 | Email sent 3/10/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/17/2020 | Email sent 3/10/2020 | |
| | Smith, Michael | Livescan | Overturned 3/13/2020 | Email sent 3/10/2020 | |
| | Smith, Michael | Training | Overturned 3/13/2020 | Email sent 3/10/2020 | |
| | Smith, Michael | Livescan | Overturned 3/23/2020 | Email sent 3/10/2020 | |
| | Smith, Michael | Training, Residency | Overturned 3/11/2020 | Email sent 3/10/2020 | |
| | Smith, Michael | Livescan | Overturned 3/11/2020 | Email sent 3/10/2020 | |
| | Smith, Micharel | Questions | Overturned 3/10/2020 | Email sent 3/10/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 3/23/2020 | Email sent 3/10/2020 | |
| | Smith, Michael | Training | Overturned 3/10/2020 | Email sent 3/10/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 3/11/2020 | Email sent 3/10/2020 | |
| | Smith, Michael | Training | Overturned 3/11/2020 | Email sent 3/10/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/13/2020 | Email sent 3/10/2020 | |
| | Smith, Michael | Training | Overturned 3/13/2020 | Email sent 3/10/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 3/12/2020 | Email sent 3/10/2020 | |
| | Monique Mitchell | Instructor | Overturned 3/15/2020 | Email sent 3/10/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/10/2020 | Email sent 3/10/2020 | |
| | Jeremy Laziuck | Instructor, Livescan | | Email sent 3/10/2020 | |
| | Brett Laziuck | Questions | | Email sent 3/10/2020 | |
| | Monique Mitchell | Instructor | Overturned 4/13/2020 | Email sent 3/10/2020 | |
| | Jeremy Burns | Question | Overturned 3/19/2020 | Email sent 03/10/2020 | |
| | MaryFrances Zentkovich | Question | Overturned 03/30/2020 | Email sent 03/10/2020 | |
| | Brett Laziuck | Questions | Overturned 3/11/2020 | Email sent 03/10/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 4/6/2020 | Email sent 03/10/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 3/20/2020 | Email sent 03/10/2020 | |
| | Jeremy Burns | Question | Overturned 03/13/2020 | Email sent 03/10/2020 | |
| | Ricardo Amoroso | Proof of Citizenship | | Email sent 03/10/2020 | |
| | Smith, Michael | Instructor | Overturned 3/18/2020 | Email sent 03/10/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/16/2020 | Email sent 03/10/2020 | |
| | Smith, Michael | Question | Overturned 3/11/2020 | Email sent 03/10/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 3/13/2020 | Email sent 03/10/2020 | |
| | Smith, Michael | Questions | | Email sent 03/10/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/16/2020 | Email sent 03/10/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 3/11/2020 | Email sent 03/10/2020 | |
| | Monique Mitchell | Questions | | Email sent 3/11/2020 | |
| | Monique Mitchell | Livescan | | Email sent 3/11/2020 | |
| | Brett Laziuck | Livescan | | Email sent 3/11/2020 | |
| | Brett Laziuck | Training | Overturned 3/12/2020 | Email sent 3/11/2020 | |
| | Brett Laziuck | Training | Overturned 3/30/2020 | Email sent 3/11/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/13/2020 | Email sent 3/11/2020 | |
| | Monique Mitchell | Qestions | Overturned 3/20/2020 | Email sent 3/11/2020 | |
| | Brett Laziuck | Question | | Email sent 3/11/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/17/2020 | Email sent 3/11/2020 | |
| | Ricardo Amoroso | Proof of Citizenship | | Email sent 3/11/2020 | |
| | Ricardo Amoroso | Question | Overturned 03/13/2020 | Email sent 3/11/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/13/2020 | Email sent 3/12/2020 | |
| | Jeremy Burns | Training | Overturned 03/16/2020 | Email sent 03/12/2020 | |
| | Jeremy Burns | Training, Question | Overturned 03/30/2020 | Email sent 3/12/2020 | Question updated |
| | MaryFrances Zentkovich | Instructor | Overturned 3/23/2020 | Email sent 3/12/2020 | |
| | Brett Laziuck | Training | | Email sent 3/12/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 05/08/2020 | Email sent 3/12/2020 | |
| | MaryFrances Zentkovich | Questions | | Email sent 3/12/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 05/08/2020 | Email sent 3/12/2020 | |
| | Brett Laziuck | Training/ Questions | Overturned on 03/13/2020 | Email sent 3/12/2020 | |
| | Jeremy Burns | Instructor | Overturned 03/13/2020 | Email sent 3/12/2020 | |
| | Smith, Michael | Livescan | Overturned 4/20/2020 | Email sent 3/12/2020 | |
| | Smith, Michael | Livescan | Overturned 3/18/2020 | Email sent 3/12/2020 | |
| | Smith, Michael | Livescan | Overturned 3/23/2020 | Email sent 3/12/2020 | |
| | Smith, Michael | Instructor | Overturned 3/13/2020 | Email sent 3/12/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/13/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/13/2020 | |
| | Diane Armstrong | Firearm Info | Info recd 3/13/2020 | Email sent 3/13/2020 | |
| | Monique Mitchell | Citizenship | | Email sent 3/13/2020 | |
| | Monique Mitchell | Training | | Email sent 3/13/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 3/13/2020 | |
| | Monique Mitchell | Training | | Email sent 3/13/2020 | |
| | Monique Mitchell | Training | Overturned 3/13/2020 | Email sent 3/13/2020 | |
| | Monique Mitchell | Citizenship | | Email sent 3/13/2020 | |
| | Monique Mitchell | Training | Overturned 3/13/2020 | Email sent 3/13/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Training | Overturned 4/21/2020 | Email sent 3/13/2020 | |
| | Monique Mitchell | Question | | Email sent 3/13/2020 | |
| | Monique Mitchell | Training | Overturned 3/17/2020 | left voice message 3/13/2020 | |
| | Jeremy Burns | Livescan, Question | | Email sent 03/13/2020 | |
| | Monique Mitchell | Livescan/Questions | | Email sent 3/13/2020 | |
| | Jeremy Burns | Livescan | Overturned 3/14/2020 | Email sent 03/13/2020 | |
| | Jeremy Burns | Livescan, Instructor | | Email sent 03/13/2020 | |
| | Brett Laziuck | Instructor | | Email sent 03/13/2020 | |
| | Jeremy Burns | Livescan | | Email sent 03/13/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/21/2020 | Email sent 03/14/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/26/2020 | Email sent 03/14/2020 | |
| | Gerald Askins | Questions | Overturned 3/16/2020 | Email sent 03/14/2010 | |
| | Gerald Askins | Instructor | Overturned 3/23/2020 | Email sent 03/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/17/2020 | Email sent 03/14/2020 | |
| | Gerald Askins | Instructor | | Email sent 03/14/2020 | |
| | Gerald Askins | Instructor / Questions | Overturned 4/2/2020 | Email sent 03/14/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/24/2020 | Email sent 03/14/2020 | |
| | Gerald Askins | Instructor | Overturned 7/2/2020 | Email sent 03/14/2020 | |
| | Monique Mitchell | Training | Overturned 5/6/2020 | Email sent 3/15/2020 | |
| | Monique Mitchell | Proof of Residence | | Email sent 3/15/2020 | |
| | Diane Armstrong | Firearm Info | Info recd 3/16/2020 | Email sent 3/16/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/16/2020 | |
| | Lisa Lee | Questions | Overturned 3/17/2020 | Email sent 3/16/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 3/23/2020 | Email sent 3/16/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned | Email sent 3/16/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 3/23/2020 | Email sent 3/16/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/14/2020 | Email sent 3/16/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/14/2020 | Email sent 3/16/2020 | |
| | Lisa Lee | Questions | | Email sent 3/16/2020 | |
| | Ricardo Amoroso | Question | | Email sent 3/16/2020 | |
| | Jeremy Burns | Livescan | Approved for permit exempt | Email sent 3/16/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 3/16/2020 | Email sent 3/16/2020 | |
| | Jeremy Burns | Livescan | Overturn 3/17/2020 | Email sent 03/16/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/18/2020 | Emails sent 3/6/2020 | |
| | Jeremy Burns | Questions | Overturned 3/17/2020 | Email sent 03/16/2020 | |
| | MaryFrances Zentkovich | Question | | Email sent 3/16/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/26/2020 | Email sent 3/16/2020 | |
| | Brett Laziuck | Livescan | Overturned 3/24/2020 | Email sent 3/16/2020 | |
| | Brett Laziuck | Instructor | Overturned 3/17/2020 | Email sent 3/16/2020 | |
| | Brett Laziuck | Livescan | Approved for permit exempt | Emaijl sent 3/16/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/16/2020 | |
| | Ricardo Amoroso | Instructor | Changed to Permit Exempt | Email sent 3/16/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/17/2020 | Email sent 3/16/2020 | |
| | Ricardo Amoroso | Question | | Email sent 3/16/2020 | |
| | Brett Laziuck | Question | Overturned 3/17/2020 | Email sent 3/16/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/17/2020 | Email sent 3/16/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/16/2020 | |
| | Ricardo Amoroso | Question | | Email sent 3/16/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/16/2020 | |
| | Lisa Lee | Livescan | Overturned 11/26/2020 | Email sent 3/17/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 3/17/2020 | |
| | Lisa Lee | Instructor | Disapproval 2020H-204 | Email sent 03/17/2020 | |
| | Jeremy Burns | Instructor | | Email sent 03/17/2020 | |
| | Lisa Lee | Question | Overturned 3/17/2020 | Email sent 03/17/2020 | |
| | Lisa Lee | Question | Overturned 3/17/2020 | Email sent 03/17/2020 | |
| | Jeremy Burns | Livescan | | Email sent 03/17/2020 | |
| | Monique Mitchell | Training | Overturned 3/18/2020 | Email sent 3/17/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/17/2020 | |
| | Jeremy Burns | Instructor | Overturned 3/19/2020 | Email sent 3/17/2020 | |
| | Jeremy Burns | Instructor, Question | Overturned 8/26/2020 | Email sent 03/17/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 3/23/2020 | Email sent 3/17/2020 | |
| | Jeremy Burns | Question | Overturned 3/17/2020 | Email sent 03/17/2020 | |
| | Jeremy Burns | Livescan | | Email sent 03/17/2020 | |
| | Jeremy Burns | Question/Alien Response | Overturned 3/19/2020 | Email sent 03/17/2020 | |
| | Ricardo Amoroso | Training | | Email sent 3/17/2020 | |
| | Monique Mitchell | Questions | Overturned 4/1/2020 | Email sent 3/18/2020 | |
| | Lisa Lee | Qestions | Overturned 3/19/2020 | Email sent 3/18/2020 | |
| | MaryFrances Zentkovich | Instructor/ Questions | Overturned 5/15/2020 | Email sent 3/18/2020 | |
| | Smith, Michael | INS | | Email sent 3/18/2020 | |
| | Smith, Michael | Questions | Overturned 5/15/2020 | Email sent 3/18/2020 | |
| | Smith, Michael | Livescan | | Email sent 3/18/2020 | |
| | Smith, Michael | Livescan | Overturned 3/23/2020 | Email sent 3/18/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Smith, Michael | Livescan | Overturned 4/7/2020 | Email sent 3/19/2020 | |
| | Diane Armstrong | Firearm Info | applicant applied for wrong license | Email sent 3/19/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/19/2020 | |
| | Smith, Michael | Livescan | Overturned 5/21/2020 | Email sent 3/19/2020 | |
| | Diane Armstrong | Firearm Info | Applicant applied for the wrong application | Email sent 3/19/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/19/2020 | |
| | Smith, Michael | Instructor | Overturned 5/4/2020 | Email sent 3/19/2020 | |
| | Monique Mitchell | Training | | Email sent 3/19/2020 | |
| | Diane Armstrong | Firearm Info | applicant applied for wrong license | Email sent 3/19/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/20/2020 | Email sent 3/19/2020 | |
| | Monique Mitchell | Training | | Email sent 3/19/2020 | |
| | Monique Mitchell | Training | Overturned 4/27/2020 | Email sent 3/19/2020 | |
| | Monique Mitchell | Livescan | | Email sent 3/19/2020 | |
| | Monique Mitchell | Questions/Livescan | | Email sent 3/19/2020 | |
| | Lisa Lee | Question | Overturned 06/04/2020 | Email sent 3/19/2020 | |
| | Monique Mitchell | Instructor | Overturned 3/23/2020 | Email sent 3/19/2020 | |
| | Monique Mitchell | Citizenship | Overturned 3/26/2020 | Email sent 3/19/2020 | |
| | Monique Mitchell | Instructor | Overturned 3/31/2020 | Email sent 3/19/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/31/2020 | Email sent 3/19/2020 | |
| | Monique Mitchell | Livescan | Overturned 3/27/2020 | Email sent 3/19/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 3/23/2020 | Email sent 3/19/2020 | |
| | Jeremy Burns | Training | Overturned 03/21/2020 | Email sent 3/19/2020 | |
| | Jeremy Burns | Question | Overturned 03/19/2020 | Email sent 03/19/2020 | |
| | Lisa Lee | Questions | | Email sent 03/19/2020 | |
| | Jeremy Burns | Training | Overturned 03/26/2020 | Email sent 03/19/2020 | |
| | Jeremy Burns | Training, Question | Overturned 5/8/2020 | Email sent 03/19/2020 | Question answered |
| | Lisa Lee | Questons | | Email sent 03/19/2020 | |
| | Jeremy Burns | Livescan | Approved for Permit Exempt | Email sent 03/19/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/19/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 3/24/2020 | Email sent 3/19/2020 | |
| | Brett Laziuck | Instructor | | Email sent 3/19/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/21/2020 | Email sent 03/20/2020 | |
| | Jeremy Burns | Training | Overturned 03/21/2020 | Email sent 03/20/2020 | |
| | Jeremy Burns | Training | Overturned 03/20/2020 | Email sent 03/20/2020 | |
| | Jeremy Burns | Training | Changed to standard and approved | Email sent 03/20/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/1/2020 | Email sent 3/20/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/2/2020 | Email sent 3/20/2020 | |
| | Monique Mitchell | Training | Overturned 3/28/20202 | Email sent 3/20/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/10/2020 | Email sent 3/20/2020 | |
| | Smith, Michael | Instructor | | Email sent 3/23/2020 | |
| | Smith, Michael | Livescan | | Email sent 3/23/2020 | |
| | Smith, Michael | Questions | Overturned 4/6/2020 | Email sent 3/23/2020 | |
| | Smith, Michael | Livescan | Overturned 5/2/2020 | Email sent 3/23/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/23/2020 | |
| | Diane Armstrong | Firearm Info | | Email ent 3/23/2020 | |
| | Jeremy Burns | Training | Overturned 03/24/2020 | Email sent 03/23/2020 | |
| | Jeremy Burns | Training | Overturned 03/24/2020 | Email sent 03/23/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/18/2020 | Email sent 03/23/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/23/2020 | Email sent 3/23/2020 | |
| | Smith, Michael | Livescan | Overturned 3/25/2020 | Email sent 3/23/2020 | |
| | Jeremy Burns | Training | Approved for Permit Exempt | Email sent 03/23/2020 | |
| | Ricardo Amoroso | Livescan/Questions | | Email sent 3/23/2020 | |
| | Jeremy Burns | Training | | Email ent 3/23/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/26/2020 | Email sent 3/23/2020 | |
| | Jeremy Burns | Training | | Email sent 03/23/2020 | |
| | Ricardo Amoroso | Training/ Questions | Overturned 3/26/2020 | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Training | Overturned 3/23/2020 | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Training | | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Training | Overturned 3/23/2020 | Email sent 3/23/2020 | |
| | Smith, Michael | INS | | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Questions | Overturned 3/23/2020 | Email sent 3/23/2020 | |
| | Jeremy Burns | Training | Overturned 3/24/2020 | Email sent 03/23/2020 | |
| | Smith, Michael | Livescan | | Email sent 03/23/2020 | |
| | Lisa Lee | Livescan/Instructor | | Email sent 03/23/2020 | |
| | Ricardo Amoroso | Training | Overturned 4/3/2020 | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Training | Overturned 3/24/2020 | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Training | | Email sent 3/23/2020 | |
| | Brett Laziuck | Training | | Email sent 3/23/2020 | |
| | Brett Laziuck | Residency | | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Training | Overturned 3/27/2020 | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Training | Overturned 3/24/2020 | Email sent 3/23/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/28/2020 | Email sent 3/23/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Smith, Michael | Livescan | Overturned 3/26/2020 | Email sent 3/24/2020 | |
| | Smith, Michael | Instructor | Overturned 3/25/2020 | Email sent 3/24/2020 | |
| | Smith, Michael | Questions | Overturned 03/26/2020 | Email sent 3/24/2020 | |
| | Smith, Michael | Questions | Overturned 3/24/2020 | Email sent 3/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 4/9/2020 | Email sent 03/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 03/24/2020 | Email sent 03/24/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/24/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/24/2020 | |
| | Smith, Michael | Instructor | Overturned 3/27/2020 | Email sent 3/24/2020 | |
| | Jeremy Burns | Training | | Email sent 03/24/2020 | |
| | Jeremy Burns | Training | | Email sent 03/24/2020 | |
| | Smith, Michael | Instructor | Overturned 3/26/2020 | Email sent 03/24/2020 | |
| | Lisa Lee | Question | Overturned 4/23/2020 | Email sent 03/24/2020 | |
| | Smith, Michael | Questions | Overturned 3/24/2020 | Email sent 03/24/2020 | |
| | Smith, Michael | Instructor | Overturned 4/9/2020 | Email sent 03/24/2020 | |
| | Smith, Michael | Questions | Overturned 03/26/2020 | Email sent 03/24/2020 | |
| | Smith, Michael | Questions | Full Denial | Email sent 03/24/2020 | |
| | Smith, Michael | Livescan | | Email sent 03/24/2020 | |
| | Smith, Michael | Questions/Marijuana | Overturned 3/25/2020 | Email sent 03/24/2020 | |
| | Smith, Michael | Questions | Overturned 3/26/2020 | Email sent 03/24/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/25/2020 | Email sent 3/24/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 3/25/2020 | Email sent 3/24/2020 | |
| | Diane Armstrong | Firearm Info/banned gun | | Email sent 03/25/2020 | |
| | Jeremy Burns | Livescan | | Email sent 03/25/2020 | |
| | Lisa Lee | Question | Overturned 4/15/2020 | Email sent 03/25/2020 | |
| | Monique Mitchell | Citizenship | Overturned 3/25/2020 | Email sent 3/25/2020 | |
| | Lisa Lee | Questons | Overturned 4/6/2020 | Email sent 3/25/2020 | |
| | Jeremy Burns | Livescan | | Email sent 03/25/2020 | |
| | Lisa Lee | Citizenship | Overturned 5/16/2020 | Email sent 03/25/2020 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 5/22/2020 | Email sent 3/25/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/25/2020 | Email sent 3/25/2020 | |
| | Monique Mitchell | Training | Overturned 3/25/2020 | Email sent 3/25/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/25/2020 | Email sent 3/25/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/3/2020 | Email sent 3/25/2020 | |
| | Ricardo Amoroso | Training | Overturned 3/26/2020 | Email sent 3/25/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 5/22/2020 | Email sent 3/25/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 3/26/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 3/26/2020 | |
| | Monique Mitchell | Training | | Email sent 3/26/2020 | |
| | Lisa Lee | Instructor | Overturned 3/31/2020 | Email sent 3/26/2020 | |
| | Monique Mitchell | Training | Overturned 3/26/2020 | Email sent 3/26/2020 | |
| | Monique Mitchell | Questions | Overturned 4/9/2020 | Email sent 3/26/2020 | |
| | Monique Mitchell | Instructor | Overturned 3/27/2020 | Email sent 3/26/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/10/2020 | Email sent 3/26/2020 | |
| | Lisa Lee | Questions | Overturned 3/27/2020 | Email sent 3/26/2020 | |
| | Monique Mitchell | Question | Overturned 3/26/2020 | Email sent 3/26/2020 | |
| | Monique Mitchell | Instructor/Livescan/Questions | applied for incorrect application | Email sent 3/26/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/15/2020 | Email sent 03/26/2020 | |
| | Lisa Lee | Livescan | Overturned 3/27/2020 | Email sent 03/26/2020 | |
| | Ricardo Amoroso | Question | | Email sent 03/26/2020 | |
| | Brett Laziuck | Instructor | | Email sent 03/26/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 3/27/2020 | Email sent 3/26/2020 | |
| | Ricardo Amoroso | Question | Overturned 3/27/2020 | Email sent 3/26/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/15/2020 | Email sent 3/26/2020 | |
| | Monique Mitchell | Question | Overturned 3/27/2020 | Email sent 3/27/2020 | |
| | Monique Mitchell | Instructor | | Email sent 3/27/2020 | |
| | Monique Mitchell | Instructor | Overturned 4/3/2020 | Email sent 3/27/2020 | |
| | Jeremy Burns | Questions | Overturned 6/25/2020 | Email sent 03/27/2020 | |
| | Jeremy Burns | Training | Overturned 03/28/2020 | Email sent 03/27/2020 | |
| | Jeremy Burns | Question | Overturned 5/26/2020 | Email sent 03/27/2020 | |
| | Clyde Taylor | Questions | Info received 03/27/2020 | Email sent 03/27/2020 | |
| | Lisa Lee | Livescan | Overturned 4/9/2020 | Email sent 03/27/2020 | |
| | Clyde Taylor | Instructor | Overturned 03/27/2020 | Email sent 03/27/2020 | |
| | Monique Mitchell | Instructor | Overturned 3/31/2020 | Email sent 3/28/2020 | |
| | Monique Mitchell | Livescan/waiting for Concealed Carry | Overturned 6/9/2020 | Email sent 3/28/2020 | |
| | Brett Laziuck | Training Documentation | Overturned 4/2/2020 | Email sent 3/28/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/28/2020 | |
| | Brett Laziuck | Training Documentation | Overturnd 3/30/2020 | Email sent 3/28/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 3/28/2020 | |
| | Monique Mitchell | Livescan | Ovverturned 5/8/2020 | Email sent 3/28/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/7/2020 | Email sent 3/28/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 3/28/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Livescan | Full Denial | Email sent 3/28/2020 | |
| | Brett Laziuck | Question | Overturned 3/31/2020 | Email sent 3/28/2020 | |
| | Brett Laziuck | Questions | Overturned 3/30/2020 | Email sent 3/28/2020 | |
| | Brett Laziuck | Training Documentation | Overturned 3/30/2020 | Email sent 3/28/2020 | |
| | Brett Laziuck | Training/ Questions | | Email sent 3/28/2020 | |
| | Jeremy Burns | Residency | Withdrawn/moved to FL | Email sent 03/28/2020 | |
| | Jeremy Burns | Residency | Withdrawn/moved to FL | Email sent 03/28/2020 | |
| | Brett Laziuck | Question | Overturnd 3/30/2020 | Email sent 03/28/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 03/28/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 03/28/2020 | |
| | Brett Laziuck | Livescan | Overturned 3/31/2020 | Email sent 03/28/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 3/28/2020 | |
| | Diane Armstrong | Firearm Info | Overturned 4/4/2020 | Email sent 3/28/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 3/28/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/28/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/28/2020 | |
| | Brett Laziuck | Training Documentation | Overturned 4/10/2020 | Email sent 3/28/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 3/28/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 3/28/2020 | |
| | Jeremy Burns | Livescan | | Email sent 3/28/2020 | |
| | Brett Laziuck | Training | Overturned 4/23/2020 | Email sent 03/28/2020 | |
| | Jeremy Burns | Training | Overturned 03/31/2020 | Email sent 03/30/2020 | |
| | Jeremy Burns | Question | Overturned 04/1/2020 | Email sent 03/30/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/30/2020 | |
| | Diane Armstrong | Firearm Info/Proof of Residency | | Email sent 3/30/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 3/30/2020 | |
| | Monique Mitchell | Training | Overturned 4/6/2020 | Email sent 3/30/2020 | |
| | Diane Armstrong | Firearm Info | Info recd 3/31/2020 | Email sent 3/30/2020 | |
| | Lisa Lee | Questions | Overturned 03/27/2020 | Email sent 3/30/2020 | |
| | Diane Armstrong | Training Documentation | Overturned 4/2/2020 | Email sent 3/30/2020 | |
| | Lisa Lee | Questions | Overtuned 04/29/2020 | Email sent 03/30/2020 | |
| | Ricardo Amoroso | Proof of Citizenship | Overturned 6/19/2020 | Email sent 3/20/2020 | |
| | MaryFrances Zentkovich | Question/ Instructor | | Email sent 3/30/2020 | |
| | MaryFrances Zentkovich | Livescan | | Email sent 3/30/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 6/5/2020 | Email sent 3/30/2020 | |
| | Ricardo Amoroso | Question | | Email sent 3/30/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 3/30/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 3/31/2020 | Email sent 3/30/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 3/31/2020 | |
| | Monique Mitchell | Training | | Email sent 3/31/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/10/2020 | Email sent 3/31/2020 | |
| | Lisa Lee | Instructor | Overturned 03/31/2020 | Email sent 03/31/2020 | |
| | Jeremy Burns | Questions | Overturned 04/01/2020 | Email sent 03/31/2020 | |
| | Monique Mitchell | Questions | Overturned 3/31/2020 | Email sent 3/31/2020 | |
| | Monique Mitchell | Training | | Email sent 3/31/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/1/2020 | Email sent 3/31/2020 | |
| | Monique Mitchell | Training | Overturned 4/1/2020 | Email sent 3/31/2020 | |
| | Monique Mitchell | Question | Overturned 4/2/2020 | Email sent 3/31/2020 | |
| | Monique Mitchell | Training | full denial | Email sent 3/31/2020 | |
| | Monique Mitchell | Training | Overturned 4/1/2020 | Email sent 03/31/2020 | |
| | Jeremy Burns | Livescan | Overturned 4/24/2020 | Email sent 03/31/2020 | |
| | Lisa Lee | Instructor | Overturned 4/2/2020 | Email sent 03/31/2020 | |
| | Ricardo Amoroso | Question | | Email sent 03/31/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 03/31/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/2/2020 | Email sent 03/31/2020 | |
| | Ricardo Amoroso | Question/Instructor | Overturned 3/31/2020 | Email sent 03/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 5/29/2020 | Email sent 03/31/2020 | |
| | Ricardo Amoroso | Question | | Email sent 03/31/2020 | |
| | Brett Laziuck | Question | | Email sent 3/31/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/7/2020 | Email sent 3/31/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 3/31/2020 | |
| | Monique Mitchell | Question | Full denial | Email sent 4/1/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 4/1/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 4/1/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 4/1/2020 | |
| | Smith, Michael | Livescan | Overturned 4/7/2020 | Email sent 4/1/2020 | |
| | Jeremy Burns | Livescan | Overturned 4/7/2020 | Email sent 04/04/2020 | |
| | Clyde Taylor | Training Documentation | information received 04/01/2020 | Email sent | 04/01/2020 |
| | Smith, Michael | Instructor | Overturned 4/7/2020 | Email sent 04/01/2020 | |
| | Jeremy Burns | Instructor | Overturned 4/3/2020 | Email sent 04/01/2020 | |
| | Lisa Lee | Questions | Overturned 4/2/2020 | Email sent 04/01/2020 | |
| | Jeremy Burns | Livescan | Overturned 4/4/2020 | Email sent 04/01/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Questions | Overturned 4/2/2020 | Email sent 04/01/2020 | |
| | Smith, Michael | Residency | Overturned 4/1/2020 | Email sent 04/01/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 04/01/2020 | |
| | Diane Armstrong | Training Documentation | Overturned 4/9/2020 | Email sent 04/01/2020 | |
| | Smith, Michael | Residency | Overturned 4/1/20202 | Email sent 04/01/2020 | |
| | Monique Mitchell | Training | Overturned 4/2/2020 | Email sent 4/1/2020 | |
| | Monique Mitchell | Questions | Overturned 4/6/2020 | Email sent 4/1/2020 | |
| | Smith, Michael | Questions | Overturned 4/1/2020 | Email sent 04/01/2020 | |
| | Smith, Michael | Questions | Overturned 4/7/2020 | Email sent 04/01/2020 | |
| | Smith, Michael | Livescan | Overturned 4/7/2020 | Email sent 04/01/2020 | |
| | Smith, Michael | Instructor | Overturned 4/10/2020 | Email sent 04/01/2020 | |
| | Monique Mitchell | Questions | Overturned 4/14/2020 | Email sent 4/2/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 4/2/2020 | |
| | Monique Mitchell | Question | Overturned 4/6/2020 | Email sent 4/2/2020 | |
| | Monique Mitchell | Question | | Email sent 4/2/2020 | |
| | Smith, Michael | Questions | | Email sent 04/02/2020 | |
| | Smith, Michael | Questions | Overturned 4/20/2020 | Email sent 04/02/2020 | |
| | Monique Mitchell | Question | Overturned 4/15/2020 | Email sent 4/2/2020 | |
| | Monique Mitchell | Training, Question | | Email sent 4/2/2020 | |
| | Lisa Lee | Question | Overturned 4/2/2020 | Email sent 4/2/2020 | |
| | Lisa Lee | DHMH Down | Overturned 4/2/2020 | | |
| | Lisa Lee | Question | | Email sent 04/02/2020 | |
| | Lisa Lee | Instructor | Overtruned 4/7/2020 | Email sent 04/02/2020 | |
| | Brett Laziuck | Livescan/ Questions | | Email sent 04/02/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 04/02/2020 | |
| | Brett Laziuck | Livescan/ Residency/ Training | | Email sent 04/02/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 4/15/2020 | Email sent 04/02/2020 | |
| | Brett Laziuck | Training | | Email sent 04/02/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/3/2020 | Email sent 04/02/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 11/9/2020 | Email sent 04/02/2020 | |
| | Ricardo Amoroso | Question/Livescan | Overturned 4/29/2020 | Email sent 04/02/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/13/2020 | Email sent 04/02/2020 | |
| | Monique Mitchell | Training | Overturned 4/9/2020 | Email sent 4/3/2020 | |
| | Lisa Lee | Question | Overturned 4/3/2020 | Email sent 4/3/2020 | |
| | Diane Armstrong | Firearm Info | Overturn 05/08/2020 | Email sent 4/3/2020 | |
| | Monique Mitchell | Question | Overturned 4/7/2020 | Email sent 4/3/2020 | |
| | Monique Mitchell | Training | | Email sent 4/3/2020 | |
| | Lisa Lee | Questions | Overturned 4/13/2020 | Email sent 4/3/2020 | |
| | Monique Mitchell | Question | Qoverturned 4/7/2020 | Email sent 4/3/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/20/2020 | Email sent 4/3/2020 | |
| | Brett Laziuck | Questions | Overturned 4/3/2020 | Email sent 4/3/2020 | |
| | Brett Laziuck | Training | Overturned 4/7/2020 | Email sent 4/3/2020 | |
| | Brett Laziuck | Question | | Email sent 4/3/2020 | |
| | Brett Laziuck | Quesion | | Email sent 4/4/2020 | |
| | Brett Laziuck | Livescan | | Email sent 4/4/2020 | |
| | Lisa Lee | Livescan, Questions | | Email sent 4/4/2020 | |
| | Jeremy Burns | Residency | Overturned 4/6/2020 | Email sent 4/4/2020 | |
| | Jeremy Burns | Residency, Question | Overturned 4/6/2020 | Email sent 4/4/2020 | |
| | Brett Laziuck | Livescan | Overturned 7/15/2020 | Email sent 4/4/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 4/4/2020 | |
| | Jeremy Burns | Instructor | Overturned 6/2/2020 | Email sent 4/4/2020 | |
| | Brett Laziuck | Question | | Email sent 4/4/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 4/4/2020 | |
| | Brett Laziuck | Questions | Overturned 4/4/2020 | Email sent 4/4/2020 | |
| | Lisa Lee | Livescan | | Email sent 04/04/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 04/04/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 8/17/2020 | Email sent 3/23/2020 | |
| | Jeremy Burns | Instructor | Overturned 4/7/2020 | Email sent 4/4/2020 | |
| | Brett Laziuck | Livescan | | Email sent 4/4/2020 | |
| | Smith, Michael | Questions | Overturned 4/8/2020 | Email sent 4/6/2020 | |
| | Smith, Michael | Training | Overturned 4/6/2020 | Email sent 4/6/2020 | |
| | Smith, Michael | Training | Overturned 4/7/2020 | Email sent 4/6/2020 | |
| | Smith, Michael | Training | Overturned 4/6/2020 | Email sent 4/6/2020 | |
| | Smith, Michael | Questions/Training | Overturned 4/6/2020 | Email sent 4/6/2020 | |
| | Smith, Michael | Questions | Overturned 4/22/2020 | Email sent 4/6/2020 | |
| | Diane Armstrong | Firearm Info | Info received 4/8/2020 | Email sent 4/6/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 4/6/2020 | |
| | Monique Mitchell | Instructor | Full denial | Email sent 4/6/2020 | |
| | Jeremy Burns | Question | Overturned 04/06/2020 | Email sent 4/6/2020 | |
| | Jeremy Burns | Question/Instructor | Overturned 05/20/2020 | Email sent 4/6/2020 | Question answered |
| | Monique Mitchell | Questions | | Email sent 4/6/2020 | |

**MSP Supplemental Production  Jan. 2021_000094**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Livescan | Overturned 4/7/2020 | Email sent 4/6/2020 | |
| | Monique Mitchell | Livescan/Questions | Overturned 4/8/2020 | Email sent 4/6/2020 | |
| | Smith, Michael | Training | | Email sent 4/6/2020 | |
| | Smith, Michael | Training | Overturned 4/6/2020 | Email sent 4/6/2020 | |
| | Jeremy Burns | Instructor | | Email sent 4/6/2020 | |
| | Monique Mitchell | Citizenship/Questions | | Email sent 4/6/2020 | |
| | Lisa Lee | Question | Overturned 4/6/2020 | Email sent 4/6/2020 | |
| | Lisa Lee | Training | Overturned 4/8/2020 | Email sent 4/6/2020 | |
| | Lisa Lee | Question/Training | | Email sent 4/6/2020 | |
| | Jeremy Burns | Question | Overturned 4/6/2020 | Email sent 4/6/2020 | |
| | Jeremy Burns | Livescan | Overturned 4/10/2020 | Email sent 4/6/2020 | |
| | Jeremy Burns | Question | Overturned 4/6/2020 | Email sent 4/6/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/6/2020 | Email sent 4/6/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 4/7/2020 | Email sent 4/6/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/7/2020 | Email sent 4/6/2020 | |
| | Diane Armstrong | Firerm Info | | Email sent 4/7/2020 | |
| | Jeremy Burns | Livescan | | Email sent 4/7/2020 | |
| | Monique Mitchell | Question | | Email sent 4/7/2020 | |
| | Monique Mitchell | Livescan/Training | | Email sent 4/7/2020 | |
| | Lisa Lee | Instructor | Overturned 4/8/2020 | Email sent 4/7/2020 | |
| | Monique Mitchell | Livescan/Training | Overturned 4/15/2020 | Email sent 4/7/2020 | |
| | Monique Mitchell | Training/Question | | Email sent 4/7/2020 | |
| | Monique Mitchell | Livescan/Training | Overturned 7/7/2020 | Email sent 4/7/2020 | |
| | Lisa Lee | Question | Overturned 4/8/2020 | Email sent 4/7/2020 | |
| | Monique Mitchell | Training | Overturned 4/8/2020 | Email sent 4/7/2020 | |
| | Monique Mitchell | Training/Question | Overturned 4/20/2020 | Email sent 4/7/2020 | |
| | Monique Mitchell | Training | Overturned 4/16/2020 | Email sent 4/7/2020 | |
| | Lisa Lee | Training | Overturned 4/7/2020 | Email sent 4/7/2020 | |
| | Jeremy Burns | Question | Overturned 4/9/2020 | Email sent 4/7/2020 | |
| | Lisa Lee | Training | Overturned 4/8/2020 | Email sent 4/7/2020 | |
| | Jeremy Burns | Instructor | Overturned 5/6/2020 | Email sent 4/7/2020 | |
| | Jeremy Burns | Instructor | | Email sent 4/7/2020 | |
| | Jeremy Burns | Needs hunting license | Overturned 04/09/2020 | Email sent 4/7/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 4/7/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 4/7/2020 | |
| | Brett Laziuck | Instructor | | Email sent 4/7/2020 | |
| | Brett Laziuck | Livescan | Overturned 05/30/2020 | Email sent 4/7/2020 | |
| | Ricardo Amoroso | Instructor/Questions | | Email sent 4/7/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/8/2020 | Email sent 4/7/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/8/2020 | Email sent 4/7/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 4/8/2020 | |
| | Lisa Lee | Question/Training | Overturned 4/9/2020 | Email sent 4/8/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 4/8/2020 | |
| | Jeremy Burns | Livescan | Overturned 4/11/2020 | Email sent 4/8/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/8/2020 | Email sent 4/8/2020 | |
| | Monique Mitchell | Instructor/Questions | Overturned 4/9/2020 | Email sent 4/8/2020 | |
| | Monique Mitchell | Instructor | Overturned 4/9/2020 | Email sent 4/8/2020 | |
| | Monique Mitchell | Instructor | Overturned 4/10/2020 | Email sent 4/8/2020 | |
| | Monique Mitchell | Question | | Email sent 4/8/2020 | |
| | Lisa Lee | Citizenship/Questions | Overturned 4/9/2020 | Email sent 4/8/2020 | |
| | Brett Laziuck | Livescan | | Email sent 4/8/2020 | |
| | Brett Laziuck | Livescan, Instructor | Overturned 5/1/2020 | Emaijl sent 4/8/2020 | |
| | Brett Laziuck | Livescan | Overturned 4/14/2020 | Email sent 4/8/2020 | |
| | Smith, Michael | Instructor | Overturned 4/10/2020 | Email sent 4/8/2020 | |
| | Diane Armstrong | Training Documentation | withdrawn trying to renew his QHIC | Email sent 4/9/2020 | |
| | Smith, Michael | Livescan | Overturnes 5/29/2020 | Email sent 4/9/2020 | |
| | Smith, Michael | Questions | Overturned 4/9/20202 | Email sent 4/9/2020 | |
| | Jeremy Burns | Livescan | | Email sent 4/9/2020 | |
| | Smith, Michael | Alien # | | Email sent 4/9/2020 | |
| | Smith, Michael | Instructor | Overturned 4/9/2020 | Email sent 4/9/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/1/2020 | Email sent 4/9/2020 | |
| | Jeremy Burns | Livescan | | Email sent 4/9/2020 | |
| | Jeremy Burns | Livescan | Overturned 4/9/2020 | Email sent 4/9/2020 | |
| | Lisa Lee | Instructor | Overturned 4/9/2020 | Email sent 4/9/2020 | |
| | Brett Laziuck | Training Documentation | Overturned 4/10/2020 | Email sent 4/9/2020 | |
| | Ricardo Amoroso | Question | | Email sent 4/9/2020 | |
| | Ricardo Amoroso | Training | Overturned 4/13/2020 | Email sent 4/9/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 4/9/2020 | |
| | Brett Laziuck | Training Documentation | | Email sent 4/9/2020 | |
| | Ricardo Amoroso | Training | Overturned 4/10/2020 | Email sent 4/9/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/10/2020 | Email sent 4/9/2020 | |
| | Ricardo Amoroso | Training | Overturned 4/10/2020 | Email sent 4/9/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brett Laziuck | Training | | Email sent 4/9/2020 | |
| | Ricardo Amoroso | Question/Training | Overturned 5/4/2020 | Email sent 4/9/2020 | |
| | Ricardo Amoroso | Training/Question | Overturned 6/3/2020 | Email sent 4/9/2020 | |
| | Brett Laziuck | Training | | Email sent 4/9/2020 | |
| | Jeremy Burns | Questions | Overturned 4/10/2020 | Email sent 4/10/2020 | |
| | Lisa Lee | Questions | Overturned 05/08/2020 | Email sent 4/10/2020 | |
| | Lisa Lee | Livescan | | Email sent 4/11/2020 | |
| | Brett Laziuck | Question | | Email sent 4/11/2020 | |
| | Brett Laziuck | Livecan/ Proof of residency | | Email sent 4/11/2020 | |
| | Brett Laziuck | Livescan | | Email sent 4/11/2020 | |
| | Brett Laziuck | Proof of reidency | | | |
| | Jeremy Burns | Instructor | Overturned 4/28/2020 | Email sent 4/11/2020 | |
| | Lisa Lee | Instructor | Overturned 07/06/2020 | Email sent 4/11/2020 | |
| | Jeremy Burns | Instructor, Livescan | | Email sent 4/11/2020 | Training verified |
| | Brett Laziuck | Questions | | Email sent 4/11/2020 | |
| | Brett Laziuck | Question | | | |
| | Smith, Michael | Livescan | Overturned 4/20/2020 | Email sent 4/13/2020 | |
| | Smith, Michael | Questions | Overturned 4/13/2020 | Email sent 4/13/2020 | |
| | Smith, Michael | Questions | | Email sent 4/13/2020 | |
| | Diane Armstrong | Firearm Info | Overturned 7/13/2020 | Email sent 4/13/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 4/13/2020 | |
| | Smith, Michael | Questions | Overturned 4/13/2020 | Email sent 4/13/2020 | |
| | Diane Armstrong | Firearm Info | info received 4/13/2020 | Email sent 4/13/2020 | |
| | Smith, Michael | Questions | Overturned 7/9/2020 | Email sent 4/13/2020 | |
| | Smith, Michael | Questions | | Email sent 4/13/2020 | |
| | Lisa Lee | Livescan | | Email sent 4/13/2020 | |
| | Lisa Lee | Question | Overturned 04/20/2020 | Email sent 4/13/2020 | |
| | Lisa Lee | Question/Livescan | Overturned 4/23/2020 | Email sent 4/13/2020 | |
| | Ricardo Amoroso | Training | Overturned 4/15/2020 | Email sent 4/13/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/6/2020 | Email sent 4/13/2020 | |
| | Ricardo Amoroso | Proof of Citizenship | Overturned 9/9/2020 | Email sent 4/13/2020 | |
| | Jeremy Burns | Question | Overturned 4/14/2020 | Email sent 4/13/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 4/14/2020 | Email sent 4/13/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 6/30/2020 | Email sent 4/13/2020 | |
| | Jeremy Burns | Question | Overturned 4/14/2020 | Email sent 4/14/2020 | |
| | Jeremy Burns | Question, Training | Overturned 4/15/2020 | Email sent 4/14/2020 | |
| | Lisa Lee | Livescan | Overturned 4/15/2020 | Email sent 4/14/2020 | |
| | Diane Armstrong | Question | Overturned 4/15/2020 | Email sent 4/14/2020 | |
| | Jeremy Burns | Training | | Email sent 4/14/2020 | |
| | Diane Armstrong | Question | Overturned 4/15/2020 | Email sent 4/14/2020 | |
| | Jeremy Burns | Training | Overturned 4/14/2020 | Email sen 4/14/2020 | |
| | Diane Armstrong | Question | Overturned 4/14/2020 | Email sent 4/14/2020 | |
| | Diane Armstrong | Question | Overturned 4/15/2020 | Email sent 4/14/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 4/14/2020 | |
| | Lisa Lee | Question | | Email sent 4/14/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/15/2020 | Applicant notified 4/14/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/15/2020 | Email sent 4/14/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/15/2020 | Email sent 4/14/2020 | |
| | Diane Armstrong | Firearm Info | Info received 4/16/2020 | Email sent 4/15/2020 | |
| | Diane Armstrong | Livescan | Overturned 4/15/2020 | Email sent 4/15/2020 | |
| | Jeremy Burns | Question | Overturned 4/15/2020 | Email sent 4/15/2020 | |
| | Jeremy Burns | Training | Changed to standard and overturned 4/24/20 | Email sent 4/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/20/2020 | Email sent 4/15/2020 | |
| | Monique Mitchell | Firearm Info | | Email sent 4/15/2020 | |
| | Monique Mitchell | Firearm Info | | Email sent 4/15/2020 | |
| | Lisa Lee | Questions | Overturned 4/15/2020 | Email sent 4/15/2020 | |
| | Jeremy Burns | Question, Training | | Email sent 4/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 04/28/2020 | Email sent 4/15/2020 | |
| | Diane Armstrong | Livescan | Overturned - carry permit approved | Email sent 4/15/2020 | |
| | Diane Armstrong | Training, Livescan | | Email sent 4/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/15/2020 | Email sent 4/15/2020 | |
| | Lisa Lee | Question | Overturned 4/15/2020 | Email sent 4/15/2020 | |
| | Ricardo Amoroso | Questions | Overturned 7/22/2020 | Email sent 4/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 4/27/2020 | Email sent 4/15/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/27/2020 | Email sent 4/15/2020 | |
| | Lisa Lee | Question | Overturned 5/29/2020 | Email sent 4/15/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/27/2020 | Email sent 4/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/15/2020 | Email sent 4/15/2020 | |
| | Jeremy Burns | Instructor | Overturned 4/20/2020 | Email sent 4/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/8/2020 | Email sent 4/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/16/2020 | Email sent 4/15/2020 | |
| | Jeremy Burns | Questions | Overturned 4/17/2020 | Email sent 4/15/2020 | |

**MSP Supplemental Production  Jan. 2021_000096**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Firearm Info | | Email sent 4/16/2020 | |
| | Diane Armstrong | S/N Missing | | Email sent 4/16/2020 | |
| | Diane Armstrong | Training | Overturned 4/16/2020 | Email sent 4/16/2020 | |
| | Diane Armstrong | Training | Overturned 4/16/2020 | Email sent 4/16/2020 | |
| | Monique Mitchell | Proof of residence | Overturned 4/17/2020 | Email sent 4/16/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/18/2020 | Email sent 4/15/2020 | |
| | Monique Mitchell | Proof of residence | Overturned 4/27/2020 | Email sent 4/16/2020 | |
| | Monique Mitchell | Instructor | Overturned 4/16/2020 | Email sent 4/16/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/3/2020 | Email sent 4/16/2020 | |
| | Diane Armstrong | Livescan | Overturned 4/20/2020 | Email sent 4/16/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/11/2020 | Email sent 4/16/2020 | |
| | Jeremy Burns | Training | Overturned 4/17/2020 | Email sent 4/16/2020 | |
| | Jeremy Burns | Question | Overturned 4/18/2020 | Email sent 04/16/2020 | |
| | Jeremy Burns | Livescan | | Email sent 4/16/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 4/17/2020 | Email sent 4/16/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 4/20/2020 | Email sent 4/16/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 4/17/2020 | Email sent 4/16/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/17/2020 | Email sent 4/16/2020 | |
| | Ricardo Amoroso | Question | | Email sent 4/16/2020 | |
| | Ricardo Amoroso | Question | Full Disapproval | Email sent 4/16/2020 | |
| | Brett Laziuck | Livescan | Overturned 4/21/2020 | Email sent 4/16/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/26/2020 | Email sent 4/17/2020 | |
| | Diane Armstrong | Firearm Info; Proof of Residency | Overturned 4/17/2020 | Email sent 4/17/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 4/17/2020 | Email sent 4/17/2020 | |
| | Diane Armstrong | Firearm Info; Proof of Residency | Overturned 4/17/2020 | Email sent 4/17/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 4/23/2020 | Email sent 4/17/2020 | |
| | Diane Armstrong | Questions | Full Denial - medical marijuana | Email sent 4/17/2020 | |
| | Lisa Lee | Question | Overturned 4/17/2020 | Email sent 4/17/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/22/2020 | Email sent 4/17/2020 | |
| | Diane Armstrong | Livescan | Overturned 4/22/2020 | Email sent 4/17/2020 | |
| | Monique Mitchell | Instructor | Overturned 4/21/2020 | Emails sent 4/17/2020 | |
| | Diane Armstrong | Training | Overturned 4/18/2020 | Email sent 4/17/2020 | |
| | Monique Mitchell | Questions | Overturned 6/15/2020 | Email sent 4/17/2020 | |
| | Monique Mitchell | Questions | Overturned 4/21/2020 | Email sent 4/17/2020 | |
| | Lisa Lee | Question | Complete Denial | Email sent 4/17/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/17/2020 | Email sent 4/17/2020 | |
| | Brett Laziuck | Livescan | | Email sent 4/17/2020 | |
| | Brett Laziuck | Livescan | | Email sent 4/17/2020 | |
| | Brett Laziuck | Question | | Email sent 4/17/2020 | |
| | Lisa Lee | Training | Overturned 4/18/2020 | Email sent 4/18/2020 | |
| | Brett Laziuck | Question | | Email sent 4/18/2020 | |
| | Lisa Lee | Question | Overturned 4/20/2020 | Email sent 4/18/2020 | |
| | Jeremy Burns | Livescan, Question | | Email sent 4/18/2020 | |
| | Jeremy Burns | Training | Overturned 4/20/2020 | Email sent 4/18/2020 | |
| | Jeremy Burns | Training | Overturned 4/21/2020 | Email sent 4/18/2020 | |
| | Brett Laziuck | Question | | Email sent 4/18/2020 | |
| | Brett Laziuck | Questions | Overturned 4/21/2020 | Email sent 4/18/2020 | |
| | Brett Laziuck | Question | | Email sent 4/18/2020 | |
| | Smith, Michael | Livescan | Overturned 4/20/2020 | Email sent 4/19/2020 | |
| | Smith, Michael | Question | Overturned 4/20/2020 | Email sent 4/19/2020 | |
| | Smith, Michael | Livescan | Overturned 4/21/2020 | Email sent 4/19/2020 | |
| | Smith, Michael | Alien # | Overturned 4/20/2020 | Email sent 4/19/2020 | |
| | Askins, Gerald | Questions | Overturned 4/20/2020 | Email sent 4/19/2020 | |
| | Smith, Michael | Questions | Overturned 4/20/2020 | Email sent 4/20/2020 | |
| | Smith, Michael | Livescan | | Email sent 4/20/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 4/20/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 4/21/2020 | Email sent 4/20/2020 | |
| | Monique Mitchell | Livescan | | Email sent 4/20/2020 | |
| | Monique Mitchell | Livescan | Overturned 5/18/2020 | Email sent 4/20/2020 | |
| | Monique Mitchell | Training | Overturned 4/22/2020 | Email sent 4/20/2020 | |
| | Monique Mitchell | Training | Licence changed to Permit Exempt | Email sent 4/20/2020 | |
| | Lisa Lee | Training | Overturned to 6/5/2020 | Email sent 4/20/2020 | |
| | Lisa Lee | Livescan | Overturned 4/21/2020 | Email sent 4/20/2020 | |
| | Jeremy Burns | Instructor | Overturned 4/22/2020 | Email sent 4/20/2020 | |
| | Monique Mitchell | Training | Overturned 4/21/2020 | Email sent 4/20/2020 | |
| | Monique Mitchell | Question | | Email sent 4/20/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 4/22/2020 | Email sent 4/20/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 4/20/2020 | |
| | Lisa Lee | Question | | Email sent 4/20/2020 | |
| | Smith, Michael | Residency | Overturned 5/7/2020 | Email sent 4/20/2020 | |
| | Smith, Michael | Livescan | Overturned 7/16/2020 | Email sent 4/21/2020 | |
| | Smith, Michael | Instructor | Overturned 4/23/2020 | Email sent 4/21/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Smith, Michael | Instructor | Overturned 4/27/2020 | Email sent 4/21/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/27/2020 | Email sent 4/21/2020 | |
| | Monique Mitchell | Livescan | Overturned 5/12/2020 | Email sent 4/21/2020 | |
| | Smith, Michael | Questions | Full Denial | Email sent 4/21/2020 | |
| | Lisa Lee | Questions | Overturned 4/22/2020 | Email sent 4/21/2020 | |
| | Diane Armstrong | Training | | Email sent 4/21/2020 | |
| | Jeremy Burns | Training | Overturned 04/21/2020 | Email sent 4/21/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 4/21/2020 | |
| | Jeremy Burns | Training | Overturned 5/7/2020 | Email sent 4/21/2020 | |
| | Jeremy Burns | Livescan | | Email sent 4/21/2020 | |
| | Lisa Lee | Training | Overturned 4/22/2020 | Email sent 4/21/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 5/12/2020 | Email sent 4/21/2020 | |
| | Ricardo Amoroso | Training | Overturned 05/28/2020 | Email sent 4/21/2020 | |
| | Ricardo Amoroso | Questions | Full Denial | Email sent 4/21/2020 | |
| | Ricardo Amoroso | Training | Overturned 4/23/2020 | Email snt 4/21/2020 | |
| | Askins, Gerald | Training | | Email sent 04/21/2020 | |
| | Brett Laziuck | Questions | Overturned 4/22/2020 | Email snet 04/21/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 4/22/2020 | Email sent 4/21/2020 | |
| | Diane Armstrong | Firearm Info | Info recd 4/23/2020 | Email sent 4/22/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 4/22/2020 | |
| | Monique Mitchell | Proof of residency | Overturned 5/6/2020 | Email sent 4/22/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/23/2020 | Email sent 4/22/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/15/2020 | Email sent 4/22/2020 | |
| | Diane Armstrong | Instructor | Overturned 4/22/2020 | Email sent 4/22/2020 | |
| | Jeremy Burns | Livescan | Overturned 4/24/2020 | Email sent 4/22/2020 | |
| | Jeremy Burns | Question | Overturned 6/16/2020 | Email sent 4/22/2020 | |
| | Monique Mitchell | Instructor | Overturned 4/23/2020 | Email sent 4/22/2020 | |
| | Ricardo Amoroso | Proof of Residency | Overturned 4/22/2020 | Email sent 4/22/20202 | |
| | Diane Armstrong | Question | Full Denial-medical marijuana | Email sent 4/22/2020 | |
| | Monique Mitchell | Proof of residency | | Email sent 4/22/2020 | |
| | Monique Mitchell | Instructor | Overturned 5/8/2020 | Email sent 4/22/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/27/2020 | Email sent 4/22/2020 | |
| | Monique Mitchell | Question | Overturned 5/8/2020 | Email sent 4/2/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 7/28/2020 | Email sent 4/22/2020 | |
| | Jeremy Burns | Questions | Overturned 4/23/2020 | Email sent 4/22/2020 | |
| | Askins, Gerald | Instructor | | Email sent 04/22/2020 | |
| | Askins, Gerald | Questions | Overturned 5/18/2020 | Email sent 04/22/2020 | |
| | Askins, Gerald | Questions | Overturned 4/23/2020 | Email sent 04/22/2020 | |
| | Lisa Lee | Question | Overturned 4/23/2020 | Email sent 04/23/2020 | |
| | Lisa Lee | Question | Overturned 4/29/2020 | Email sent 04/23/2020 | |
| | Lisa Lee | Training | Overturned 4/23/2020 | Email sent 04/23/2020 | |
| | Monique Mitchell | Livescan | | Email sent 04/23/2020 | |
| | Lisa Lee | Livescan | Overturned 4/23/2020 | Email sent 4/23/2020 | |
| | Monique Mitchell | Livescan | Overturned 4/23/2020 | Email sent 4/23/2020 | |
| | Askins, Gerald | Questions | Overturned 4/27/2020 | Email sent 04/23/2020 | |
| | Ricardo Amoroso | Training | Overturned 04/27/2020 | Email sent 4/22/2020 | |
| | Askins, Gerald | Instructor | | Email sent 04/23/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 4/23/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/27/2020 | Email sent 4/23/2020 | |
| | Jeremy Burns | Training | Overturned 4/24/2020 | Email sent 4/24/2020 | |
| | Jeremy Burns | Instructor | | Email sent 4/23/2020 | |
| | Jeremy Burns | Questions | Overturned 04/24/2020 | Email sent 4/24/2020 | |
| | Jeremy Burns | Residency | Overturned 04/24/2020 | Email sent 4/24/2020 | |
| | Lisa Lee | Livescan | Overturned 5/19/2020 | Email sent 04/24/2020 | |
| | Diane Armstrong | Question | Overturned 4/24/2020 | Email sent 4/24/2020 | |
| | Diane Armstrong | Livescan | Overturned 5/6/2020 | Email sent 4/24/2020 | |
| | Diane Armstrong | Livescan | Overturned 5/4/2020 | Email sent 4/24/2020 | |
| | Lisa Lee | Citzenship | Overturned 04/24/2020 | No email sent | |
| | Diane Armstrong | Instructor | Overturned 4/27/2020 | Email sent 4/27/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/24/2020 | Email sent 4/23/2020 | |
| | Lisa Lee | Question | Overturned 4/27/2020 | Email sent 04/23/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/27/2020 | Email sent 4/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 4/28/2020 | Email sent 04/24/2020 | |
| | Askins, Gerald | Instructor | Overturned 4/27/2020 | Email sent 04/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/10/2020 | Email sent 04/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/4/2020 | Email sent 04/24/2020 | |
| | Brett Laziuck | Question | Overturned 4/24/2020 | Email sent 4/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/12/2020 | Email set 4/24/2020 | |
| | Ricardo Amoroso | Livescan | | Email set 4/24/2020 | |
| | Brett Laziuck | Livescan | Overturned 4/30/2020 | Email sent 4/24/2020 | |
| | Brett Laziuck | Livescan | | Email sent 4/25/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 4/27/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 4/27/2020 | |
| | Diane Armstrong | Firearm Info | Overturned 5/21/2020 | Email sent 4/27/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 4/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 04/29/2020 | Email sent 4/27/2020 | |
| | Monique Mitchell | Livescan | Overturned 5/20/2020 | Email sent 4/27/2020 | |
| | Jeremy Burns | Instructor | Overturned 04/27/2020 | Email sent 4/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/8/2020 | Email sent 04/27/2020 | |
| | Askins, Gerald | Livescan | Overturned 5/2/2020 | Email sent 4/27/2020 | |
| | Monique Mitchell | Livescan | | Email sent 4/27/2020 | |
| | Askins, Gerald | Questions | | Email sent 04/27.2020 | |
| | Askins, Gerald | Livescan | Overturned 5/1/2020 | Email sent 04/27/2020 | |
| | Askins, Gerald | Livescan | Overturned 5/1/2020 | Email sent 04/27/2020 | |
| | Jeremy Burns | Training, Question | Overturned 04/29/2020 | Email sent 4/27/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 4/28/2020 | |
| | Diane Armstrong | Proof of Residency | info recd 4/28/2020 | Email sent 4/28/2020 | |
| | Monique Mitchell | Instructor | Overturned 5/7/2020 | Email sent 4/28/2020 | |
| | Monique Mitchell | Instructor | Overturned 5/7/2020 | Email sent 4/28/2020 | |
| | Monique Mitchell | Instructor | Overturned 5/7/2020 | Email sent 4/28/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/5/2020 | Email sent 04/28/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 4/28/2020 | |
| | Jeremy Burns | Question | Full Denial | Email sent 4/28/2020 | |
| | Monique Mitchell | Question | Overturned 5/19/2020 | Email sent 4/28/2020 | |
| | Monique Mitchell | Instructor | Overturned 05/04/2020 | Email sent 4/28/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/12/2020 | Email sent 4/28/2020 | |
| | Lisa Lee | Livescan | Overturned 5/7/2020 | Email sent 04/28/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 4/28/2020 | Email sent 4/28/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/4/2020 | Email sent 4/28/2020 | |
| | Brett Laziuck | Livescan | | Email sent 4/28/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/14/2020 | Email sent 4/28/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/29/2020 | Email sent 4/28/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 4/30/2020 | Email sent 4/28/2020 | |
| | Ricardo Amoroso | Question | | Email sent 4/28/2020 | |
| | Smith, Michael | Training | Overturned 4/29/20202 | Email sent 4/29/2020 | |
| | Smith, Michael | Training | Overturned 4/30/2020 | Email sent 4/29/2020 | |
| | Smith, Michael | Livescan/Training | Overturned 5/8/2020 | Email sent 4/29/2020 | |
| | Jeremy Burns | Instructor | Overturned 5/1/2020 | Email sent 4/29/2020 | |
| | Jeremy Burns | Question | Overturned 4/29/2020 | Email sent 4/29/2020 | |
| | Smith, Michael | Instructor | Overturned 5/1/2020 | Email sent 4/29/2020 | |
| | Smith, Michael | Instructor | Overturned 5/21/2020 | Email sent 4/29/2020 | |
| | Jeremy Burns | Instructor, Livescan | Overturned 5/12/2020 | Email sent 4/29/2020 | |
| | Jeremy Burns | Training | Overturned 4/30/2020 | Email sent 4/29/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/29/2020 | Email sent 4/29/2020 | |
| | Askins, Gerald | Residency | Overturned 5/7/2020 | Email sent 04/29/2020 | |
| | Ricardo Amoroso | Question | Overturned 4/29/2020 | Email sent 4/29/2020 | |
| | Askins, Gerald | Questions | | Email sent 4/29/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 4/29/2020 | Email sent 4/29/2020 | |
| | Ricardo Amoroso | Question | | Email sent 4/29/2020 | |
| | Brett Laziuck | Training | Overturned 4/30/2020 | Email sent 4/29/2020 | |
| | Diane Armstrong | Firearm Info | Info recd 5/1/2020 | Email sent 4/30/2020 | |
| | Jeremy Burns | Livescan | Overturned 05/04/2020 | Email sent 4/30/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 4/30/2020 | Email sent 4/30/2020 | |
| | Diane Armstrong | Question | Overturned 5/1/2020 | Email sent 4/30/2020 | |
| | Jeremy Burns | Firearm Info | Overturned 5/1/2020 | Email sent 4/30/2020 | |
| | Jeremy Burns | Firearm Info | Overturned 5/1/2020 | Email sent 4/30/2020 | |
| | Lisa Lee | Question | Overturned 5/1/2020 | Email sent 04/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 5/4/2020 | Email sent 04/30/2020 | |
| | Askins, Gerald | Questions | Overturned 4/30/2020 | Email sent 04/30/2020 | |
| | Askins, Gerald | Questions | | Email sent 04/30/2020 | |
| | Diane Armstrong | Training | | Email sent 4/30/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/6/2020 | Email sent 4/30/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/6/2020 | Email sent 4/30/2020 | |
| | Ricardo Amoroso | Question | | Email sent 4/30/2020 | |
| | Jeremy Burns | Question | Overturned 5/1/2020 | Email sent 4/30/2020 | |
| | Jeremy Burns | Training, Livescan | Overturned 5/20/2020 | Email sent 4/30/2020 | Training Received |
| | Ricardo Amoroso | Proof of Residence | Overturned 5/29/2020 | Email sent 04/30/2020 | |
| | Askins, Gerald | Livescan | | Email sent 4/30/2020 | |
| | Brett Laziuck | Question | | Email sent 4/30/2020 | |
| | Brett Laziuck | Question | | Email sent 4/30/2020 | |
| | Smith, Michael | Instructor | Overturned 5/2/2020 | Email sent 4/30/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 5/1/2020 | |
| | Clyde Taylor | Livescan code | | Email sent 5/1/2020 | |
| | Clyde Taylor | No current prints | Overturned 5/11/2020 | email sent 5/1/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Firearm Info | Info recd 5/1/2020 | email sent 5/1/2020 | |
| | Jeremy Burns | Question | Overturned 5/4/2020 | Email sent 5/1/2020 | |
| | Askins, Gerald | Livescan | | Email sent 05/01/2020 | |
| | Askins, Gerald | Questions | Overturned 5/2/2020 | Email sent 05/01/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/20/2020 | Email sent 05/01/2020 | |
| | Jeremy Burns | Livescan | | Email sent 05/01/2020 | |
| | Lisa Lee | Training | Overturned 5/28/2020 | Email sent 05/01/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 5/1/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/1/2020 | |
| | Jeremy Burns | Livescan, Question | Overturned 5/6/2020 | Email sent 5/1/2020 | Question updated |
| | Jeremy Burns | Livescan | Overturned 5/6/2020 | Email sent 5/1/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/6/2020 | Email sent 5/1/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/04/2020 | Email sent 5/1/2020 | |
| | Jeremy Burns | Livescan, Question | Overturned 05/05/2020 | Email sent 5/1/2020 | Question updated |
| | Ricardo Amoroso | Questions | | Email sent 5/1/2020 | |
| | Lisa Lee | Question | Overturned 05/02/2020 | Email sent 05/01/2020 | |
| | Brett Laziuck | Livescan | Overturned 05/05/2020 | Email sent 05/01/2020 | |
| | Brett Laziuck | Question | | Email sent 05/01/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 5/1/2020 | |
| | Ricardo Amoroso | Livescan | Changed to Permit Exempt | Email sent 5/1/2020 | |
| | Askins, Gerald | Residency | Overturned 5/2/2020 | Email sent 05/01/2020 | |
| | Brett Laziuck | Livescan | Overturned 5/12/2020 | Email sent 05/01/2020 | |
| | Brett Laziuck | Question | Overturned 5/2/2020 | Email sent 05/01/2020 | |
| | Brett Laziuck | Question | | Email sent 05/02/2020 | |
| | Brett Laziuck | Question | | Email sent 05/02/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 5/4/2020 | Email sent 5/2/2020 | |
| | Lisa Lee | Instructor | Overturned 6/17/2020 | Email sent 05/02/2020 | |
| | Lisa Lee | Instructor | Overturned 8/19/2020 | Email sent 05/02/2020 | |
| | Diane Armstrong | Question | Overturned 5/4/2020 | Email sent 5/2/2020 | |
| | Diane Armstrong | LiveScan/Training | | Email sent 5/2/2020 | |
| | Jeremy Burns | Livescan, Training Exemption | Overturned 5/9/2020 | Email sent 5/2/2020 | Training Attached |
| | Jeremy Burns | Training | Overturned 6/292020 | Email sent 5/2/2020 | |
| | Jeremy Burns | Training | Changed to standard, Overturned 5/4/2020 | Email sent 5/2/2020 | |
| | Askins, Gerald | Instructor | | Email snet 05/01/2020 | |
| | Brett Laziuck | Livescan | | Email sent 05/02/2020 | |
| | Smith, Michael | Questions | | Email sent 05/03/2020 | |
| | Smith, Michael | Alien Registration | | Email sent 05/03/2020 | |
| | Smith, Michael | Livescan | Overturned 5/5/2020 | Email sent 05/03/2020 | |
| | Smith, Michael | Livescan | Overturned 5/26/2020 | Email sent 05/03/2020 | |
| | Taylor, clyde | Livescan | Overturned 05/05/2020 | Email sent 05/04/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 5/4/2020 | |
| | Lisa Lee | Instructor | Overturned 05/04/2020 | Email sent 05/04/2020 | |
| | Lisa Lee | Questions | Overturned 05/04/2020 | Email sent 05/04/2020 | |
| | Taylor, clyde | Training Document | Overturned 05/11/2020 | Email sent 05/04/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/5/2020 | Email sent 5/4/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/4/2020 | Email sent 5/4/2020 | |
| | Ricardo Amoroso | Training | Overturned 5/7/2020 | Email sent 5/4/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/30/2020 | Email sent 5/4/2020 | |
| | Smith, Michael | Livescan | Overturned 5/9/2020 | Email sent 5/5/2020 | |
| | Smith, Michael | Questions | Overturned 5/5/2020 | Email sent 5/5/2020 | |
| | Smith, Michael | Questions | Full Denial - Yes medical marijuana card | Email sent 5/5/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 5/6/2020 | Email sent 5/4/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 5/4/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 5/4/2020 | |
| | Lisa Lee | Questions | | Email sent 5/5/2020 | |
| | Jeremy Burns | Training, Question | | Email sent 5/5/2020 | |
| | Jeremy Burns | Training | Overturned 5/5/2020 | Email sent 5/5/2020 | |
| | Jeremy Burns | Training | Overturned 5/5/2020 | Email sent 5/5/2020 | |
| | Jeremy Burns | Livescan | Overturned 07/29/2020 | Email sent 5/5/2020 | |
| | Taylor, clyde | Livescan | Overturned 05/05/2020 | Email sent 5/5/2020 | |
| | Taylor, clyde | Training | | Email sent 05/05/2020 | |
| | Taylor, clyde | Questions | Overturned 05/18/2020 | Email sent 05/05/2020 | |
| | Taylor, clyde | Instructor | Overturned 05/06/2020 | Email sent 05/05/2020 | |
| | Askins, Gerald | Questions | | Email sent 05/05/2020 | |
| | Askins, Gerald | Livescan | Overturned 6/11/2020 | Email sent 05/05/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 5/6/2020 | Email sent 5/5/2020 | |
| | Askins, Gerald | Instructor | Overturned 6/17/2020 | Email sent 05/05/2020 | |
| | Jeremy Burns | Training | Withdrawn, already has an HQL standard | Email sent 5/5/2020 | |
| | Lisa Lee | Question | Overturned 6/2/2020 | Email sent 05/05/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 5/7/2020 | Email sent 5/5/2020 | |
| | Ricardo Amoroso | Questions | Overturned 5/6/2020 | Email sent 5/5/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brett Laziuck | Questions | Overturned 5/6/2020 | Email sent 5/5/2020 | |
| | Taylor, clyde | Questions | Overturned 05/08/2020 | Email sent 05/06/2020 | |
| | Monique Mitchell | Proof of Residence | | Email sent 05/06/2020 | |
| | Taylor, clyde | Training | Overturned 05/26/2020 | Email sent 05/06/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 5/18/2020 | Email sent 05/06/2020 | |
| | Taylor, clyde | INS Query | Overturned 05/07/2020 | Email sent 05/06/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/6/2020 | |
| | Monique Mitchell | Questions | Overturned 5/11/2020 | Email sent 5/6/2020 | |
| | Jeremy Burns | Instructor | Overturned 5/6/2020 | Email sent 5/6/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 5/7/2020 | Email sent 5/6/2020 | |
| | Brett Laziuck | Question | | Email sent 5/6/2020 | |
| | Jeremy Burns | Question | Overturned 5/6/2020 | Email sent 5/6/2020 | |
| | Askins, Gerald | Livesan | | Email sent 05/06/2020 | |
| | Brett Laziuck | Training | Overturned 5/6/2020 | Email sent 05/06/2020 | |
| | Jeremy Burns | Training | Overturned 5/8/2020 | Email sent 05/06/2020 | |
| | Brett Laziuck | Question | Overturned 6/25/2020 | Email sent 05/06/2020 | |
| | Brett Laziuck | Questions | Overturned 5/7/2020 | Email sent 5/6/2020 | |
| | Smith, Michael | Questions | Overturned 5/7/2020 | Email sent 05/06/2020 | |
| | Smith, Michael | Instructor | | Email sent 05/06/2020 | |
| | Smith, Michael | Livescan | | Email sent 05/06/2020 | |
| | Smith, Michael | Livescan | Overturned 5/8/2020 | Email sent 05/06/2020 | |
| | Smith, Michael | Questions | Overturned | Email sent 05/06/2020 | |
| | Smith, Michael | Livescan | | Email sent 05/06/2020 | |
| | Smith, Michael | Livescan | Overturned 5/8/2020 | Email sent 05/06/2020 | |
| | Smith, Michael | Livescan | Overturned 5/27/2020 | Email sent 05/06/2020 | |
| | Smith, Michael | Livescan/Instructor | Overturned 5/13/2020 | Email sent 05/07/2020 | |
| | Smith, Michael | Livescan | Overturned 10/13/2020 | Email sent 05/07/2020 | |
| | Jeremy Burns | Livescan | | Email sent 5/7/2020 | |
| | Smith, Michael | Questions | | Email sent 5/7/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/12/2020 | Email sent 5/7/2020 | |
| | Smith, Michael | Livescan | Overturned 9/22/2020 | Email sent 5/7/2020 | |
| | Diane Armstrong | Question | Overturned 5/7/2020 | Email sent 5/7/2020 | |
| | Diane Armstrong | Question | | Email sent 5/7/2020 | |
| | Lisa Lee | Training | Overturned 5/12/2020 | Email sent 05/07/2020 | |
| | Askins, Gerald | Livescan | Overturned 6/9/2020 | Email sent 05/07/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/9/2020 | Email sent 05/07/2020 | |
| | Lisa Lee | Question | Overturned | Email sent 05/07/2020 | |
| | Lisa Lee | Training /question | Overturned 5/11/2020 | Email sent 05/07/2020 | |
| | ASkins, Gerald | Livescan | Overturned 5/21/2020 | Email sent 05/07/2020 | |
| | Monique Mitchell | Proof of Residence | | Email sent 5/7/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/13/2020 | Email sent 5/7/2020 | |
| | Askins, Gerald | Questions | Overturned 5/8/2020 | Email sent 05/07/2020 | |
| | Brett Laziuck | Training | Overturned 6/10/2020 | Email sent 05/07/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/6/2020 | Email sent 5/7/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/8/2020 | Email sent 5/7/2020 | |
| | Jeremy Burns | Question | Full denial | Email sent 5/8/2020 | |
| | Jeremy Burns | Training/Question | Overturned 5/9/2020 | Email sent 5/8/2020 | |
| | Lisa Lee | Instructor | Overturned 5/8/2020 | Email sent 5/8/2020 | |
| | Monique Mitchell | Livescan | | Email sent 5/8/2020 | |
| | Taylor, clyde | Question | Overturned 05/08/2020 | Email sent 05/08/2020 | |
| | Ricardo Amoroso | Firearm Info | Overturned 5/11/2020 | Email sent 5/8/2020 | |
| | Monique Mitchell | Question | | Email sent 5/8/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 5/11/2020 | Email sent 5/8/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/8/2020 | |
| | Jeremy Burns | Livescan | | Email sent 5/9/2020 | |
| | Brett Laziuck | Questions | Overturned 5/12/2020 | Email sent 5/9/2020 | |
| | Brett Laziuck | Question | Overturned 5/9/2020 | Email sent 5/9/2020 | |
| | Brett Laziuck | Livescan | Overturned 5/16/2020 | Email sent 5/9/2020 | |
| | Lisa Lee | Livescan | Overturned 5/12/2020 | Email sent 05/09/2020 | |
| | Brett Laziuck | Livescan | | Email sent 5/9/2020 | |
| | Jeremy Burns | Instructor | | Email sent 5/9/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/14/2020 | Email sent 5/9/2020 | |
| | Brett Laziuck | Question | | Email sent 5/9/2020 | |
| | Brett Laziuck | Training | | Email sent 5/9/2020 | |
| | Lisa Lee | Question | Overturned 5/11/2020 | Email sent 05/09/2020 | |
| | Brett Laziuck | Livescan | Overtrned 5/20/2020 | Email sent 5/9/2020 | |
| | Brett Laziuck | Livescan | | Email sent 5/9/2020 | |
| | Brett Laziuck | Livescan | | Email sent 5/9/2020 | |
| | Brett Laziuck | Question | Overturned 5/15/2020 | Email sent 5/9/2020 | |
| | Monique Mitchell | Livescan | | Email sent 5/11/2020 | |
| | Monique Mitchell | Training | Application switched to standard | Email sent 5/11/2020 | |
| | Taylor, clyde | Training | Overturned 05/29/2020 | Email Sent 5/11/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Questions | Overturned 5/12/2020 | Email sent 5/11/2020 | |
| | Monique Mitchell | Livescan | | Email sent 5/11/2020 | |
| | Monique Mitchell | Livescan | Overturned 7/15/2020 | Email sent 5/11/2020 | |
| | Taylor, clyde | Question | Overturned 05/12/2020 | Email sent 5/11/2020 | |
| | Diane Armstrong | Training Documentation (sent 2 appls) | applied for wrong application | Email sent 5/11/2020 | |
| | Lisa Lee | Question, Residency, Live Scan and Instructor | | Email sent 5/11/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 5/12/2020 | Email sent 5/11/2020 | |
| | Lisa Lee | Instructor | Overturned 6/11/2020 | Email sent 5/11/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 6/4/2020 | Email sent 5/11/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/11/2020 | Email sent 5/11/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong license | Email sent 5/12/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong license | Email sent 5/12/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong license | Email sent 5/12/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong license | Email sent 5/12/2020 | |
| | Monique Mitchell | Question | | Email sent 5/12/2020 | |
| | Jeremy Burns | Livescan | | Email sent 5/12/2020 | |
| | Taylor, clyde | Question | Overturned 05/12/2020 | Email sent 05/12/2020 | |
| | Jeremy Burns | Question | Full denial | Email sent 05/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/19/2020 | Email sent 05/12/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/29/2020 | Email sent 05/12/2020 | |
| | Jeremy Burns | Livescan | Changed to permit exempt | Email sent 05/12/2020 | |
| | Jeremy Burns | Instructor | Overturned 5/15/2020 | Email sent 05/12/2020 | |
| | Jeremy Burns | Instructor | Overturned 05/13/2020 | Email sent 05/12/2020 | |
| | Taylor, clyde | Questions | Overturned 05/12/2020 | Email sent 05/12/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 5/14/2020 | Email sent 05/12/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/12/2020 | Email sent 5/12/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/12/2020 | |
| | Brett Laziuck | Question | | Email sent 5/12/2020 | |
| | Ricardo Amoroso | Training | Overturned 5/15/2020 | Email sent 5/12/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/13/2020 | Email sent 5/12/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/12/2020 | Email sent 5/12/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/2/2020 | Email sent 5/12/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 11/17/2020 | Email sent 5/12/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/12/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/12/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/13/2020 | Email sent 5/12/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 5/13/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/19/2020 | Email sent 5/13/2020 | |
| | Taylor, clyde | Training | | Email sent 5/13/2020 | |
| | Monique Mitchell | Livescan/Instructor | Overturned 5/22/2020 | Email sent 5/13/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/3/2020 | Email sent 5/13/2020 | |
| | Jeremy Burns | Questions | Overturned 5/13/2020 | Email sent 5/13/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 5/13/2020 | Email sent 5/13/2020 | |
| | Monique Mitchell | Proof of Residency | Overturned 5/27/2020 | Email and phone call attempted 5/13/2020 | |
| | Monique Mitchell | Proof of Residency | overturned 5/14/2020 | Email sent 5/13/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/13/2020 | Email sent 5/13/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/13/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/13/2020 | |
| | Taylor, Clyde | Instructor | Overturned 5/15/2020 | Email sent 5/13/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/13/2020 | |
| | Diane Armstrong | Training Documentation | applied for wrong application | Email sent 5/13/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 5/22/2020 | Email sent 5/13/2020 | |
| | Lisa Lee | Question | Overturned 5/18/2020 | Email sent 05/13/2020 | |
| | Lisa Lee | Question | FULL DENIAL 05/14/2020 | Email sent 05/13/2020 | |
| | Brett Laziuck | Instructor | Overturned 5/19/2020 | Email sent 05/13/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 5/14/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 5/14/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong license | Email sent 5/14/2020 | |
| | Jeremy Burns | Training | Overturned 5/14/2020 | Email sent 5/14/2020 | |
| | Jeremy Burns | Training | Overturned 6/15/2020 | Email sent 5/14/2020 | |
| | Jeremy Burns | Training | Overturned 5/18/2020 | Email sentt 5/14/2020 | |
| | Lisa Lee | DJS | Overturned 5/14/2020 | Email sent 05/14/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/10/2020 | | |
| | Jeremy Burns | Livescan | Overturned 5/21/2020 | Email sent 05/14/2020 | |
| | Askins, Gerald | Imstructor | Overturned 9/19/2020 | Email sent 05/14/2020 | |
| | Lisa Lee | Question | Overturned 05/16/2020 | Email sent 5/14/2020 | |
| | Taylor, Clyde | Training Exemption Document | Overturned 5/15/2020 | Email sent 5/14/2020 | |
| | Askins, Gerald | Livescan | | Email sent 05/14/2020 | |
| | Askins, Gerald | Livscan Residency | | Email sent 05/14/2020 | |
| | Askins, Gerald | Livescan | Overturned 5/16/2020 | Email sent 05/14/2020 | |
| | Askins, Gerald | Livescan | Overturned 5/16/2020 | Email sent 05/14/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/14/2020 | Email sent 5/14/2020 | |

**MSP Supplemental Production  Jan. 2021_000102**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Livescan | Overturned 5/18/2020 | Email sent 05/14/2020 | |
| | Askins, Gerald | Livescan | Overturned 5/21/2020 | Email sent 05/14/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/14/2020 | Email sent 5/14/2020 | |
| | Brett Laziuck | Questions | Overturned 5/15/2020 | Email sent 5/14/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 5/15/2020 | |
| | Diane Armstrong | Firearm Info; Proof of Residency | Info recd 5/15/2020 | Email sent 5/15/2020 | |
| | Smith, Michael | Livescan | Overturned 6/22/2020 | Email sent 05/15/2020 | |
| | Monique Mitchell | Question | Overturned 6/29/2020 | Email sent 5/15/2020 | |
| | Jeremy Burns | Instructor | Overturned 5/19/2020 | Email sent 5/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/30/2020 | Email sent 5/15/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 5/15/2020 | |
| | Jeremy Burns | Instructor | Overturned 5/15/2020 | Email sent 5/15/2020 | |
| | Jeremy Burns | Instructor | Overturned 5/18/2020 | Email sent 5/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/15/2020 | Email sent 5/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/22/2020 | Email sent 5/15/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 5/22/2020 | Email sent 5/15/2020 | |
| | Brett Laziuck | Questions | Overturned 5/16/2020 | | |
| | Smith, Michael | Training | Overturned 6/5/2020 | Email sent 5/16/2020 | |
| | Brett Laziuck | Question | | Email sent 5/16/2020 | |
| | Taylor, Clyde | Question | Overturned 05/18/2020 | Email sent 5/16/2020 | |
| | Jeremy Burns | Question | Overturned 5/16/2020 | Email sent 5/16/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 06/24/2020 | Email sent 5/16/2020 | |
| | Askins, Gerald | Livescan | Overturned 8/19/2020 | Email sent 5/16/2020 | |
| | Taylor, Clyde | Question | | Email sent 5/16/2020 | |
| | Askins, Gerald | Instructor | | Email sent 5/16/2020 | |
| | Taylor, Clyde | Question | Overturned 05/18/2020 | Email sent 5/16/2020 | |
| | Lisa Lee | Livescan | Overturned 5/18/2020 | Email sent 5/16/2020 | |
| | Taylor, Clyde | Instructor, Questions | Overturned 10/27/2020 | Email sent 5/16/2020 | |
| | Lisa Lee | Livescan | Overturned 05/21/2020 | Email sent 5/16/2020 | |
| | Lisa Lee | Livescan | Overturned 05/18/2020 | Email sent 5/16/2020 | |
| | Brett Laziuck | Livescan/ Questions | Overturned 5/19/2020 | Email sent 5/16/2020 | |
| | Taylor, Clyde | Livescan | Certurned 05/22/2020 | Email sent 5/16/2020 | |
| | Brett Laziuck | Question | Overturned 5/16/2020 | Email sent 5/16/2020 | |
| | Brett Laziuck | Livescan | Overturned 5/19/2020 | Email sent 5/16/2020 | |
| | Brett Laziuck | Livescan | Overturned 5/21/2020 | | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 5/18/2020 | |
| | Monique Mitchell | Livescan | Overturned 5/21/2020 | Email sent 5/18/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/10/2020 | Email sent 5/18/2020 | |
| | Taylor, Clyde | Question | Overturned 05/18/2020 | Email sent 5/18/2020 | |
| | Monique Mitchell | Livescan | Full denial | Email sent 5/18/2020 | |
| | Monique Mitchell | Question | Overturned 5/22/2020 | Email sent 5/18/2020 | |
| | Monique Mitchell | Livescan/Question | | Email sent 5/18/2020 | |
| | Taylor, Clyde | Questions | Overturned 05/18/2020 | Email sent 5/18/2020 | |
| | Monique Mitchell | Training | | Email sent 5/18/2020 | |
| | Monique Mitchell | Training | Overturned 5/22/2020 | Email sent 5/18/2020 | |
| | Monique Mitchell | Proof of Residence | Overturned 8/1/2020 | Email sent 5/18/2020 | |
| | Taylor, Clyde | Livescan | Overturned 7/4/2020 | Email sent 5/18/2020 | |
| | Askins, Gerald | Livescan | Overturned 5/18/2020 | Email sent 5/18/2020 | |
| | Monique Mitchell | Training | | Email sent 5/18/2020 | |
| | Taylor, Clyde | Training | Overturned 05/27/2020 | Email sent 05/18/2020 | |
| | Lisa Lee | Livescan | Overturned 06/23/2020 | Emil sent 05/18/2020 | |
| | Askins, Gerald | Livescan | Overturned 6/15/2020 | Email sent 05/18/2020 | |
| | Taylor, Clyde | Training | Overturned 5/19/2020 | Email sent 05/18/2020 | |
| | Askins, Gerald | Livescan | Overturned 5/27/2020 | Email sent 05/18/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/19/2020 | Email sent 05/18/2020 | |
| | Taylor, Clyde | livescan | Overturned 09/25/2020 | Email sent 05/18/2020 | |
| | Askins, Gerald | Livescan | Overturned | Email sent 05/18/2020 | |
| | Taylor, Clyde | Training | Overturned 5/19/2020 | Email sent 05/18/2020 | |
| | Askins, Gerald | Livescan / Questions | Overturned 6/24/2020 | Email sent 05/18/2020 | |
| | Askins, Gerald | Training | Overturned 5/19/2020 | Email sent 05/18/2020 | |
| | Askins, Gerald | Livescan | Overturned 5/27/2020 | Email sent 05/18/2020 | |
| | Askins, Gerald | Questions | | Email sent 05/18/2020 | |
| | Monique Mitchell | Proof of Residence | | Email sent 5/19/2020 | |
| | Lisa Lee | Question/Instructor | Overturned 5/19/2020 | Email sent 5/19/2020 | |
| | Monique Mitchell | Question | Overturned 5/28/2020 | Email sent 5/19/2020 | |
| | Diane Armstrong | Firearm Info | sold weapon does not need to register | Email sent 5/19/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 5/19/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/20/2020 | Email sent 5/19/2020 | |
| | Monique Mitchell | Citizenship | | Email sent 5/19/2020 | |
| | Taylor, Clyde | Livescan | Overturned 06/02/2020 | Email sent 5/19/2020 | |
| | Hall, Christopher | Question | Overturned 5/19/2020 | Email sent | 5/19/2020 |
| | Taylor, Clyde | Livescan | Overturned 5/21/2020 | Email sent 5/19/2020 | |

**MSP Supplemental Production  Jan. 2021_000103**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | | |
|---|---|---|---|---|---|---|
| | Jeremy Burns | Livescan | Overturned 5/26/2020 | Email sent 05/19/2020 | | |
| | Taylor, Clyde | Training | | Email sent 05/19/2020 | | |
| | Monique Mitchell | Livescan | | Email sent 5/19/2020 | | |
| | Lisa Lee | Residency/Livescan | Overturned 8/20/2020 | Email sent 05/19/2020 | | |
| | Diane Armstrong | Livescan | Overturned 5/21/2020 | Email sent 05/19/2020 | | |
| | Monique Mitchell | Livescan | | Email sent 5/19/2020 | | |
| | Askins, Gerald | Livescan | Overturned 5/21/2020 | Email sent 05/19/2020 | | |
| | Lisa Lee | Livescan | Overturned 6/2/2020 | Email sent 05/19/2020 | | |
| | Taylor, Clyde | Question | Overturned 05/20/2020 | Email sent 05/19/2020 | | |
| | Hall, Christopher | Livescan | | Email sent 5/19/2020 | | |
| | Askins, Gerald | Livescan, Questions | | Email sent 05/19/2020 | | |
| | Askins, Gerald | Livescan | Overturned 5/27/2020 | Email sent 05/19/2020 | | |
| | Askins, Gerald | Livescan | Overturned 5/21/2020 | mail sent 05/19/2020 | | |
| | Askins, Gerald | Livescan | Overturned 5/21/2020 | Email sent 05/19/2020 | | |
| | Brett Laziuck | Livescan | Overturned 6/29/2020 | Email sent 05/19/2020 | | |
| | Brett Laziuck | Livescan | Overturned 5/21/2020 | Email sent 05/19/2020 | | |
| | Brett Laziuck | Livescan | Overturned 05/20/2020 | Email sent 05/19/2020 | | |
| | Brett Laziuck | Livescan | Overturned 6/10/2020 | Email ent 05/19/2020 | | |
| | Jeremy Burns | Livescan | Oerturned 5/21/2020 | Email sent 5/19/2020 | | |
| | Diane Armstrong | Livescan | Overturned 5/27/2020 | Email sent 5/20/2020 | | |
| | Diane Armstrong | Firearm Info; Proof of Residency | | Email sent 5/20/2020 | | |
| | Jeremy Burns | Livescan | Overturned 06/23/2020 | Email sent 5/20/2020 | | |
| | Taylor, Clyde | Livescan, and Training | Overturned 05/20/2020 | Email sent 5/20/2020 | | |
| | Jeremy Burns | Training | Overturned 06/23/2020 | Email sent 5/20/2020 | | |
| | Monique Mitchell | Livescan | Overturned 5/22/2020 | Email sent 5/20/2020 | | |
| | Monique Mitchell | Training | Overturned 5/26/2020 | Email sent 5/20/2020 | F | |
| | Jeremy Burns | Training, Livescan | Changed to Permit Exempt | Email sent 5/20/2020 | | |
| | Monique Mitchell | Training | Overturned 5/21/2020 | Email sent 5/20/2020 | | |
| | Diane Armstrong | Proof of Residency | Overturned 5/21/2020 | Email sent 5/20/2020 | | |
| | Monique Mitchell | Question | | Email sent 5/2020 | | |
| | Diane Armstrong | Firearm Info | | Email sent 5/20/2020 | | |
| | Diane Armstrong | Firearm Info; Proof of Residency | Info received | Email sent 5/20/2020 | | |
| | Diane Armstrong | Proof of Residency | Overturned 5/20/2020 | Email sent 5/20/2020 | | |
| | Diane Armstrong | applied for wrong application | | Email sent 5/20/2020 | | |
| | Taylor, Clyde | Questions | Overturned 05/29/2020 | Email sent 05/20/2020 | | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 5/20/2020 | | |
| | Askins, Gerald | Training | Overturned 5/28/2020 | Email sent 05/50/2020 | | |
| | Monique Mitchell | Livescan | Overturned 5/26/2020 | Email sent 5/20/2020 | | |
| | Taylor, Clyde | Livescan | Overturned 5/29/2020 | Email sent 05/20/2020 | | |
| | Jeremy Burns | Training | Overturned 5/22/2020 | Email sent 05/20/2020 | | |
| | Lisa Lee | Question | Overturned 5/21/2020 | Email sent 05/20/2020 | | |
| | Brett Laziuck | Question | Overturned 5/21/2020 | Email sent 05/20/2020 | | |
| | Brett Laziuck | Question | Overturned 5/24/2020 | Email sent 05/20/2020 | | |
| | Brett Laziuck | Question | Overturned 6/5/2020 | Email sent 05/05/2020 | | 05/20/2020 |
| | Brett Laziuck | Question | | Email sent 05/ | | 05/20/2020 |
| | Brett Laziuck | Training | Overturned 5/21/2020 | Email sent 05/20/2020 | | |
| | Diane Armstrong | Firearm Info | Info recd 5/26/2020 | Email sent 5/21/2020 | | |
| | Diane Armstrong | Firearm Info | | Email sent 5/21/2020 | | |
| | Jeremy Burns | Instructor | Overturned 06/8/2020 | Email sent 5/21/2020 | | |
| | Jeremy Burns | Instructor | Overturned 05/22/2020 | Email sent 5/21/2020 | | |
| | Jeremy Burns | Livescan | Overturned 07/06/2020 | Email sent 5/21/2020 | | |
| | Monique Mitchell | Question | Overturned 5/21/2020 | Email sent 5/21/2020 | | |
| | Taylor, Clyde | Question | Overturned 07/10/2020 | Email sent 05/21/2020 | | |
| | Monique Mitchell | Instructor | Overturned 5/21/2020 | Email sent 5/21/2020 | | |
| | Monique Mitchell | Livescan | | Email sent 5/21/2020 | | |
| | Taylor, Clyde | Question | Overturned 06/16/2020 | Email sent 05/21/2020 | | |
| | Monique Mitchell | Livescan | Overturned 8/17/2020 | Email sent 5/21/2020 | | |
| | Monique Mitchell | Instructor/Livescan | Overturned 6/8/2020 | Email sent 5/21/2020 | | |
| | Monique Mitchell | Livescan | | Email sent 5/21/2020 | | |
| | Jeremy Burns | Questions | Overturned 5/22/2020 | Email sent 5/21/2020 | | |
| | Askins, Gerald | Training | Overturned 5/27/2020 | Email sent 05/21/2020 | | |
| | Askins, Gerald | Livescan | Overturned 5/27/2020 | Email sent 05/21/2020 | | |
| | Lisa Lee | Question | Overturned 05/21/2020 | Email sent 05/21/2020 | | |
| | Taylor, Clyde | Correct Alien Number | Overturned 05/22/2020 | Email sent 05/21/2020 | | |
| | Askins, Gerald | Training | Overturned 5/27/2020 | Email sent 05/21/2020 | | |
| | Brett Laziuck | Training/ Questions | | Email sent 5/21/2020 | | |
| | Brett Laziuck | Question | | Email sent 5/21/2020 | | |
| | Jeremy Burns | Training | | Email sent 5/21/2020 | | |
| | Jeremy Burns | Livescan | Overturned 06/03/2020 | Email sent 5/22/2020 | | |
| | Monique Mitchell | Question | Overturned 6/8/2020 | Email sent 5/22/2020 | | |
| | Monique Mitchell | Livescan | Overturned 6/1/2020 | Email sent 5/22/2020 | | |
| | Monique Mitchell | Livescan | Overturned 6/2/2020 | Email sent 5/22/2020 | | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Livescan | Overturned 6/3/2020 | Email sent 5/22/2020 | |
| | Monique Mitchell | Livescan | Overturned 5/28/2020 | Email sent 5/22/2020 | |
| | Monique Mitchell | Livescan | | Email sent 5/22/2020 | |
| | Monique Mitchell | Proof of Residency | Overturned 5/26/2020 | Email sent 5/22/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/26/2020 | Email sent 5/22/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/28/2020 | Email sent 5/22/2020 | |
| | Lisa Lee | Question | | Email sent 05/22/2020 | |
| | Taylor, Clyde | Livescan | Overturned 05/24/2020 | Email sent 05/22/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 6/2/2020 | Email sent 05/22/2020 | |
| | Lisa Lee | Proof of Residency | Overturned 05/27/2020 | Email sent 05/22/2020 | |
| | Lisa Lee | Citzenship/ Question | Overturned 05/23/2020 | Email sent 05/22/2020 | |
| | Lisa Lee | Question | Overturned 05/23/2020 | Email sent 05/22/2020 | |
| | Lisa Lee | Training | | Email sent 05/22/2020 | |
| | Lisa Lee | Livescan | Overturned 05/29/2020 | Email sent 05/22/2020 | |
| | Lisa Lee | Livescan | Overturned 06/12/2020 | Email sent 05/22/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/26/2020 | Email sent 5/23/2020 | |
| | Ricardo Amoroso | Questions | Overturned 6/4/2020 | Email sent 5/23/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 5/23/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/23/2020 | |
| | Brett Laziuck | Question | Overturned 5/24/2020 | Email sent 5/24/2020 | |
| | Taylor, Clyde | Livescan | Overturned 05/26/2020 | Email sent 05/24/2020 | |
| | Smith, Michael | Livescan | Overturned 6/23/2020 | Email sent 05/24/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 05/24/2020 | |
| | Smith, Michael | Instructor | | Email sent 05/24/2020 | |
| | Smith, Michael | Livescan | Overturned 5/27/2020 | Email sent 05/24/2020 | |
| | Smith, Michael | Livescan | Overturened 6/1/2020 | Email sent 05/24/2020 | |
| | Smith, Michael | Livescan | Overturned 5/27/2020 | Email sent 05/24/2020 | |
| | Smith, Michael | Instructor | Overturned 5/27/2020 | Email sent 05/25/2020 | |
| | Smith, Michael | Livescan | Overturned 5/29/2020 | Email sent 05/25/2020 | |
| | Jeremy Burns | Question | Overturned 05/26/2020 | Email sent 05/25/2020 | |
| | Smith, Michael | Question | | Email sent 05/25/2020 | |
| | Jeremy Burns | Question, Livescan | Overturned 05/26/2020 | Email sent 05/25/2020 | |
| | Jeremy Burns | Question | Overturned 05/26/2020 | Email sent 05/25/2020 | |
| | Smith, Michael | Livescan | Overturned 5/27/2020 | Email sent 05/25/2020 | |
| | Jeremy Burns | Training | | Email sent 05/25/2020 | |
| | Jeremy Burns | Livescan | | Email sent 05/25/2020 | |
| | Smith, Michael | Questions | Overturned 7/15/2020 | Email sent 05/25/2020 | |
| | Jeremy Burns | Livescan, Training | | Email sent 05/25/2020 | |
| | Smith, Michael | Instructor, Livescan | Changed to Permit Exempt | Email sent 05/25/2020 | |
| | Askins, Gerald | Training | | Email sent 05.25/2020 | |
| | Askins, Gerald | Questions | Overturned 5/27/2020 | Email sent 05/25/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/27/2020 | Email sent 05/25/2020 | |
| | Askins, Gerald | Livescan | Overturned 6/8/2020 | Email snt 05/25/2020 | |
| | Taylor, Clyde | Question | Overturned 05/27/2020 | Email sent 05/25/2020 | |
| | Askins, Gerald | Training | Overturned 6/16/2020 | Email sent 05/25/2020 | |
| | Askins, Gerald | Training | Overturned 07/29/2020 | Email sent 05/25/2020 | |
| | Askins, Gerald | Questions | | Email Sent 05/25/2020 | |
| | Smith, Michael | Instructor | Overturned 6/9/2020 | Email sent 05/25/2020 | |
| | Jeremy Burns | Training | Overturned 05/26/2020 | Email sent 05/26/2020 | |
| | Hall, Christopher | Livescan | Overturned 05/27/2020 | Email sent | 5/26/2020 |
| | Askins, Gerald | Training | | Email sent 05/26/2020 | |
| | Askins, Gerald | Training | Overturned 5/27/2020 | Email sent 05/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/28/2020 | Email sent 05/26/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/9/2020 | Email sent 05/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/03/2020 | Email sent 05/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 5/27/2020 | Email sent 05/26/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/27/2020 | Email sent 5/26/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/26/2020 | |
| | Brett Laziuck | Question | Overturned 5/29/2020 | Email sent 05/27/2020 | |
| | Askins, Gerald | Training | Overturned 5/27/2020 | Email sent 05/27/2020 | |
| | Askins, Gerald | Training | Overturned 7/10/2020 | Email sent 05/27/2020 | |
| | Askins, Gerald | Training | Overturned 5/27/2020 | Email sent 05/27/2020 | |
| | Monique Mitchell | Questions | Overturned 6/12/2020 | Email sent 05/27/2020 | |
| | Jeremy Burns | Question | Overturned 05/28/2020 | Email sent 05/27/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/5/2020 | Email sent 05/27/2020 | |
| | Taylor, Clyde | Question | | Email sent 05/27/2020 | |
| | Taylor, Clyde | Training | Overturned 05/29/2020 | Email sent 05/27/2020 | |
| | Jeremy Burns | Training | Overturned 6/18/2020 | Email sent 05/27/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 5/27/2020 | Email sent 5/27/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/27/2020 | Email sent 5/27/2020 | |
| | Ricardo Amoroso | Proof of Residency | | Email sent 5/27/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/27/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Questions | | Email sent 5/27/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/28/2020 | Email sent 5/27/2020 | |
| | Ricardo Amoroso | Question | | Email sent 5/27/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/28/2020 | Email sent 5/27/2020 | |
| | Taylor, Clyde | Questions | Overturned 05/29/2020 | Email sent 05/28/2020 | |
| | Taylor, Clyde | Instructor | Overturned 05/28/2020 | Email sent 05/28/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 5/28/2020 | |
| | Taylor, Clyde | Question | Overturned 05/29/2020 | Email sent 05/28/2020 | |
| | Diane Armstrong | Proof of Residency, Firearm Info | Overturned 5/29/2020 | Email sent 5/28/2020 | |
| | Monique Mitchell | Questions | | Email sent 5/28/2020 | |
| | Diane Armstrong | Training Documentation | Overturned 5/19/2020 | Email sent 5/28/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 5/28/2020 | |
| | Monique Mitchell | Livescan | | Email sent 5/28/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 5/28/2020 | |
| | Jeremy Burns | Livescan, Proof of Residence, ARN | Overturned 6/11/2020 | Email sent 5/28/2020 | Residence received |
| | Jeremy Burns | Livescan | Overturned 6/5/2020 | Email sent 05/28/2020 | |
| | Jeremy Burns | Question | Overturned 05/29/2020 | Email sent 05/28/2020 | |
| | Jeremy Burns | Instructor | Overturned 05/28/2020 | Email sent 05/28/2020 | |
| | Hall, Christopher | Instructor | Overturned 5/29/2020 | Email sent 05/28/2020 | |
| | Monique Mitchell | Question | Overturned 6/3/2020 | | |
| | Taylor, Clyde | Training | Overturned 06/23/2020 | Email sent 05/28/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 05/28/2020 | |
| | Taylor, Clyde | Question | Full Denial 05/29/2020 | Email sent 05/28/2020 | |
| | Askins, Gerald | Proof of Residence | Overturned 06/24/2020 | Email sent 05/28/2020 | |
| | Lisa Lee | Question | Overturned 05/30/2020 | Email sent 05/28/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/28/2020 | Email sent 5/28/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/29/2020 | Email sent 5/28/2020 | |
| | Ricardo Amoroso | Training | | Email sent 5/12/2020 | |
| | Jeremy Burns | Instructor | Overturned 06/03/2020 | Email sent 05/29/2020 | |
| | Hall, Christopher | Question | | Email sent 5/29/2020 | |
| | Askins, Gerald | Questions | Overturned 5/30/2020 | Email sent 05/29/2020 | |
| | Taylor, Clyde | Questions | Overturned 05/29/2020 | Email sent 05/29/2020 | |
| | Hall, Christopher | Questions | | Email sent 5/29/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 6/1/2020 | Email sent 5/29/2020 | |
| | Jeremy Burns | Alien Registration/Question | Overturned 6/1/2020 | Email sent 05/29/2020 | |
| | Ricardo Amoroso | Question | Overturned 5/29/2020 | Email sent 5/29/2020 | |
| | Jeremy Burns | Livescan | | Email sent 5/29/2020 | |
| | Brett Laziuck | Livescan/ Instructor | Overturned 6/15/2020 | | |
| | Smith, Michael | Instructor | Overturned 6/6/2020 | Email sent 05/30/2020 | |
| | Smith, Michael | Questions | | Email sent 05/30/2020 | |
| | Smith, Michael | Livescan | Overturned 6/1/2020 | Email sent 05/30/2020 | |
| | Smith, Michael | Livescan | Overturned 6/4/2020 | Email sent 05/30/2020 | |
| | Taylor, Clyde | Questions | | Email sent 05/30/2020 | |
| | Taylor, Clyde | Question | | Email sent 05/30/2020 | |
| | Askins, Gerald | Training | Overturned 6/15/2020 | Email sent 05/30/2020 | |
| | Askins, Gerald | Training | Overturned 7/17/2020 | Email sent 05/30/2020 | |
| | Smith, Michael | Questions | Overturned 6/1/2020 | Email sent 05/31/2020 | |
| | Smith, Michael | Questions | Overturned 6/11/2020 | Email sent 05/31/2020 | |
| | Smith, Michael | Questions/Livescan | Full denial - confirmed medical marijuana | Email sent 06/01/2020 | |
| | Smith, Michael | Questions | Overturned 6/1/2020 | Email sent 06/01/2020 | |
| | Smith, Michael | Instructor | | Email sent 06/01/2020 | |
| | Diane Armstrong | Firearms Info; Proof of Residency | Info recd 6/2/2020 | Email sent 06/01/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 06/01/2020 | |
| | Diane Armstrong | Firearm Info | Info receed 6/2/2020 | Email sent 06/01/2020 | |
| | Smith, Michael | Training | | Email sent 06/01/2020 | |
| | Monique Mitchell | Livescan | Overturned 7/7/2020 | Email sent 6/1/2020 | |
| | Taylor, Clyde | Livescan | Approved for Permit Exempt | Email sent 06/01/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/29/2020 | Email sent 6/1/2020 | |
| | Taylor, Clyde | Question | Full denial have a MM card 06/02/2020 | Email sent 06/01/2020 | |
| | Hall, Christopher | Livescan | Overturned 6/2/2020 | Email sent 6/1/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/4/2020 | Email sent 06/01/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 6/1/2020 | Email sent 6/1/2020 | |
| | Ricardo Amoroso | Question | | Email sent 6/1/2020 | |
| | Lisa Lee | Question | Overturned 07/22/2020 | Email sent 6/1/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 6/9/2020 | Email sent 6/1/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 6/1/2020 | |
| | Brett Laziuck | Question | Overturned 6/2/2020 | Email sent 6/1/2020 | |
| | MaryFrances Zentkovich | Questions | | Email sent 6/1/2020 | |
| | Brett Laziuck | Instructor | Overturned 6/4/2020 | Email sent 6/1/2020 | |
| | Smith, Michael | Residency | Overturned 6/2/2020 | Email sent 6/2/2020 | |
| | Smith, Michael | Questions | full denial-medical marijuana confirmed | Email sent 6/2/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/2/2020 | |

**MSP Supplemental Production  Jan. 2021_000106**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Firearm Info | | Email sent 6/2/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/2/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/2/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 6/2/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 6/2/2020 | Email sent 6/2/2020 | |
| | Taylor, Clyde | Questions | Overturned 06/02/2020 | Email Sent 06/02/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong license | Email Sent 06/02/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong license | Email Sent 06/02/2020 | |
| | Monique Mitchell | Training | Overturned 6/18/2020 | Email sent 6/2/2020 | |
| | Monique Mitchell | Training | Overturned 6/3/2020 | Email sent 6/2/2020 | |
| | Taylor, Clyde | Question | Overturned 06/02/2020 | Email Sent 06/02/2020 | |
| | Askins, Gerald | Instructor | Overturned 07/27/2020 | Email sent 06/02/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/17/2020 | Email sent 6/2/2020 | |
| | Lisa Lee | Livescan | Overturned 06/11/2020 | Email sent 6/2/2020 | |
| | Taylor, Clyde | Question | | Email Sent 06/02/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 6/3/2020 | Email sent 6/2/2020 | |
| | Ricardo Amoroso | Firearm Info | Overturned 6/26/2020 | Email sent 6/2/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 6/2/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/3/2020 | Email sent 6/2/2020 | |
| | MaryFrances Zentkovich | Instructor | | Email sent 6/2/2020 | |
| | MaryFrances Zentkovich | Instructor/ Livescan | | Email sent 6/2/2020 | |
| | Askins, Gerald | Training | | Email sent 06/02/2020 | |
| | Brett Laziuck | Question | Overturned 06/02/2020 | Email Sent 06/02/2020 | |
| | Ricardo Amoroso | Training | Overturned 6/2/2020 | Email sent 6/2/2020 | |
| | Smith, Michael | Questions | Overturned 6/3/2020 | Email sent 6/2/2020 | |
| | Brett Laziuck | Question | | | |
| | Smith, Michael | Training | Overturned 6/3/2020 | Email sent 6/2/2020 | |
| | Smith, Michael | Questions | Overturned 6/4/2020 | Email sent 6/2/2020 | |
| | Lisa Lee | Training/Livescan | Overturned 6/18/2020 | Email Sent 06/02/2020 | |
| | Diane Armstrong | Firearm Info | info recd | Email sent 6/3/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong license | Email sent 6/3/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/3/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong license | Email sent 6/3/2020 | |
| | Monique Mitchell | Citzenship | | | |
| | Hall, Christopher | Questions | | Email sent | 6/3/2020 |
| | Monique Mitchell | Proof of Residency | Overturned 6/11/2020 | Email sent 06/03/2020 | |
| | Taylor, Clyde | Livescan | Overturned 07/01/2020 | Email sent 06/03/2020 | |
| | Lisa Lee | Question | Overturned 06/04/2020 | Email sent 06/03/2020 | |
| | Monique Mitchell | Question | | Email sent 06/03/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/9/2020 | Email sent 06/03/2020 | |
| | Monique Mitchell | Questions | | Email sent 06/03/2020 | |
| | Monique Mitchell | Proof of Residency | | Email sent 06/03/2020 | |
| | Lisa Lee | Training | Overturned 06/03/2020 | Email sent 06/03/2020 | |
| | Monique Mitchell | Livescan | Overturned 7/10/2020 | Email sent 06/03/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 6/15/2020 | Email sent 06/03/2020 | |
| | Diane Armstrong | Proof of Residency | info recd | Email sent 06/03/2020 | |
| | Taylor, Clyde | Training | | Email sent 06/03/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 6/4/2020 | Email sent 6/3/2020 | |
| | Taylor, Clyde | Training | | Email sent 06/03/2020 | |
| | MaryFrances Zentkovich | Question/ Medical marijuana | | | |
| | Askins, Gerald | Instructor | Overturned 6/4/2020 | Email sent 06/03/2020 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 6/10/2020 | Email sent 06/03/2020 | Certificate received. Prints still not correct. 6/8/2020 |
| | MaryFrances Zentkovich | Residency | Overturned 6/3/2020 | Email sent 06/03/2020 | |
| | Brett Laziuck | Question | | | |
| | Hall, Christopher | Proof of Residency | Overturned 6/5/2020 | Email Sent 06/03/2020 | |
| | Hall, Christopher | Training | Overturned 6/4/2020 | Email sent 06/03/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/5/2020 | Email sent 06/04/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email Sent 06/04/2020 | |
| | Diane Armstrong | Firearm Info | info received | Email Sent 06/04/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email Sent 06/04/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email Sent 06/04/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email Setn 06/04/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/24/2020 | Email sent 06/04/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/25/2020 | Email sent 06/04/2020 | |
| | Lisa Lee | Questions | Overturned 06/04/2020 | Email sent 06/04/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 06/04/2020 | |
| | Diane Armstrong | Training Documentation | applied for wrong application | Email sent 06/04/2020 | |
| | Monique Mitchell | Question | Overturned 6/19/2020 | Email sent 6/4/2020 | |
| | Monique Mitchell | Training | Overturned 7/13/2020 | Email sent 6/4/2020 | |
| | Hall, Christopher | Training | Overturned 6/5/2020 | Email sent 6/4/2020 | |
| | Monique Mitchell | Question | Overturned 6/12/2020 | Email sent 6/4/2020 | |
| | Monique Mitchell | Training/Livescan | Applicant applied for incorrect license type | Email sent 6/4/2020 | |

**MSP Supplemental Production  Jan. 2021_000107**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | ASkins, Gerald | Livescan/Instructor | Overturned 6/16/2020 | Email sent 06/04/2020 | |
| | Lisa Lee | Livescan | Overturned 9/15/2020 | Email sent 06/04/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 6/5/2020 | Email sent 06/04/2020 | |
| | Taylor, Clyde | Proof of Resodency | | Email sent 06/04/2020 | |
| | Hall, Christopher | Question | Overturned 6/5/2020 | Email 6/4/2020 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 6/8/2020 | Email 6/4/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 7/16/2020 | Email 6/4/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 6/5/2020 | Email 6/4/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/29/2020 | Email 6/4/2020 | |
| | Ricardo Amoroso | Training | Overturned 6/5/2020 | Email 6/4/2020 | |
| | Monique Mitchell | Training | Overturned 6/18/2020 | Email 6/5/2020 | |
| | Monique Mitchell | Livescan/Question | Overturned 6/18/2020 | Email 6/5/2020 | |
| | Monique Mitchell | Question | | Email 6/5/2020 | |
| | Monique Mitchell | Question | Overturned 6/24/2020 | Email 6/5/2020 | |
| | Hall, Christopher | Question | | Email 6/5/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/8/2020 | Email 6/5/2020 | |
| | Monique Mitchell | Citizenship/Questions | | Email 6/5/2020 | |
| | ASkins, Gerald | Intructor | Overturned 6/26/2020 | Email 6/05/2020 | |
| | Jeremy Burns | Livescan, Instructor | Overturned 7/21/2020 | Email 06/05/2020 | |
| | Hall, Christopher | Questions | Overturned 7/6/2020 | Email 6/5/2020 | |
| | Monique Mitchell | Questions | Overturned 6/26/2020 | Email 6/5/2020 | |
| | Monique Mitchell | Instructor | Overturned 7/9/2020 | | |
| | Lisa Lee | Questions | Overturned 06/05/2020 | Email sent 6/05/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 06/05/2020 | Email 6/05/2020 | |
| | MaryFrances Zentkovich | Question | Overturned 6/8/2020 | Email 6/05/2020 | |
| | Taylor, Clyde | Question | Overturned 06/08/2020 | Email sent 06/05/2020 | |
| | Taylor, Clyde | Training | Overturned 06/08/2020 | Email sent 06/06/2020 | |
| | Taylor, Clyde | Question | Overturned 06/09/2020 | Email sent 06/06/2020 | |
| | Taylor, Clyde | Training | Overturned 06/08/2020 | email sent 06062020 | |
| | Taylor, Clyde | Training | Overturned 06/08/2020 | Email sent 06/07/2020 | |
| | Smith, Michael | Instructor | | Email sent 06/07/2020 | |
| | Monique Mitchell | Question | | Email 6/8/2020 | |
| | Monique Mitchell | Training | Overturned 6/11/2020 | Email 6/8/2020 | |
| | Monique Mitchell | Citizenship | Overturned 6/30/2020 | Email 6/8/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/23/2020 | Email 06/08/2020 | |
| | Monique Mitchell | Training | | Email 6/8/2020 | |
| | Diane Armstrong | Firearm Info | applicant applied for wrong license | Email 6/8/2020 | |
| | Hall, Christopher | Questions | Overturned 6/8/2020 | Email 6/8/2020 | |
| | Askins, Gerald | Questions | Full Denial | Email 6/8/2020 | |
| | Askins, Gerald | Instructor | | Email 6/8/2020 | |
| | Diane Armstrong | Firearm Info | | Email 6/8/2020 | |
| | Diane Armstrong | Firearm Info | | Email 6/8/2020 | |
| | Diane Armstrong | Firearm Info | applicant applied for wrong license | Email 06/08/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/7/2020 | Email 6/8/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email 6/8/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email 6/8/2020 | |
| | Jeremy Burns | Question | Overturned  6/8/2020 | Email 6/8/2020 | |
| | Taylor, Clyde | Livescan | Overturned 07/08/2020 | Email sent 06/08/2020 | |
| | Taylor, Clyde | Question | Full Denial 06/11/2020 | Email sent 06/08/2020 | |
| | Monique Mitchell | Question | | | |
| | MaryFrances Zentkovich | Questions | Overturned 6/8/2020 | Email 6/8/2020 | |
| | Askins, Gerald | Instructor | Overturned 6/15/2020 | Email 6/8/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 6/17/2020 | Email 6/8/2020 | |
| | Askins, Gerald | Questions | Overturned 6/9/2020 | Email 6/8/2020 | |
| | Taylor, Clyde | Training | | Email 6/8/2020 | |
| | Lisa Lee | Training | Overturned 07/14/2020 | Email sent 07/14/2020 | |
| | Hall, Christopher | Questions | Overturned 6/9/2020 | Email 6/9/2020 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 7/22/2020 | Email 6/8/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 6/8/2020 | Email 6/8/2020 | |
| | Lisa Lee | Instructor | Overturned 06/09/2020 | Email sent 06/08/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 6/17/2020 | Email 6/8/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/8/2020 | Email 6/8/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 6/11/2020 | Email 6/9/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 6/19/2020 | Email 6/9/2020 | |
| | Jeremy Burns | Training | | Email 6/9/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/6/2020 | Email 6/9/2020 | |
| | Hall, Christopher | Questions | Overturned 6/9/2020 | Email 6/9/2020 | |
| | Jeremy Burns | Training | Overturned 6/9/2020 | Email 06/09/2020 | |
| | Jeremy Burns | Training | Overturned 6/10/2020 | Email sent 06/09/2020 | |
| | Hall, Christopher | Livescan | | Email 6/9/2020 | |
| | Hall, Christopher | Livescan/Training | Overturned 6/26/2020 | Email sent 6/9/2020 | |
| | Jeremy Burns | Question | Overturned 6/9/2020 | Email sent 6/9/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Hall, Christopher | Questions | | Email sent 6/9/2020 | |
| | Monique Mitchell | Proof of Residence | Overturned 7/13/2020 | Email sent 6/9/2020 | |
| | Lisa Lee | Training | Overturned 6/9/2020 | Email sent 6/9/2020 | |
| | Hall, Christopher | Livescan/Training | Overturned 8/4/2020 | Email sent 6/9/2020 | |
| | Lisa Lee | Training | Overturned 6/9/2020 | Email sent 6/9/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 6/9/2020 | |
| | Diane Armstrong | Firearm Info | info recd 6/12/2020 | Email sent 6/9/2020 | |
| | Taylor, Clyde | Training, and Question | | Email sent 06/09/2020 | |
| | Lisa Lee | Question | | Email sent 06/09/2020 | |
| | Taylor, Clyde | Training | Overturned 06/11/2020 | Email sent 6/9/2020 | |
| | Monique Mitchell | Question | | Email sent 6/9/2020 | |
| | Taylor, Clyde | Training | | Email sent 06/09/2020 | |
| | Hall, Christopher | Livescan | | Email sent 6/9/2020 | |
| | Taylor, Clyde | Livescan | Overturned 06/09/2020 | Email sent 06/09/2020 | |
| | Lisa Lee | Question | Overturned 06/16/2020 | Email sent 06/09/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/3/2020 | Email sent 06/09/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 6/9/2020 | Email sent 6/9/2020 | |
| | Askins, Gerald | Livescan | | Email sent 06/09/2020 | |
| | Hall, Christopher | Livescan | Overturned 8/31/2020 | Email sent 06/09/2020 | |
| | Taylor, Clyde | Questions | Overturned 06/10/2020 | Email sent 06/09/2020 | |
| | Hall, Christopher | Livescan | Overturned -7/13/2020 | Email sent 6/9/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 6/9/2020 | Email sent 06/09/2020 | |
| | Askins, Gerald | Residency, Livescan | | Email sent 06/09/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/10/2020 | Email sent 6/9/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 6/9/2020 | Email sent 6/9/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/10/2020 | Email sent 6/9/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 6/16/2020 | Email sent 6/9/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 6/16/2020 | Email sent 6/9/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 6/10/2020 | Email sent 6/9/2020 | |
| | Ricardo Amoroso | Question | | Email sent 6/9/2020 | |
| | MaryFrances Zentkovich | Question | Overturned 6/9/2020 | Email sent 6/9/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 6/11/2020 | Email sent 6/9/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 6/9/2020 | Email sent 6/9/2020 | |
| | Askins, Gerald | Insructor | Overturned 6/11/2020 | Email sent 06/10/2020 | |
| | Jeremy Burns | Question | Overturned 06/10/2020 | Email sent 6/10/2020 | |
| | Hall, Christopher | Livescan | | Email sent 06/10/2020 | |
| | Askins, Gerald | Instructor | | Email sent 06/10/2020 | |
| | Jeremy Burns | Instructor | Overturned 06/10/2020 | Email sent 06/10/2020 | |
| | Jeremy Burns | Instructor | Overturned 06/10/2020 | Email sent 06/10/2020 | |
| | Monique Mitchell | Question | Overturned 9/8/2020 | Email sent 6/10/2020 | |
| | Taylor, Clyde | Question | | Email sent 06/10/2020 | |
| | Askins, Gerald | Instructor | Overturned 6/10/2020 | Email sent 06/10/2020 | |
| | Taylor, Clyde | Question | Overturned 6/11/2020 | Email sent 06/10/2020 | |
| | Jeremy Burns | Proof of residency | Overturned 6/10/2020 | Email sent 06/10/2020 | |
| | Hall, Christopher | Livescan | Overturned 6/16/2020 | Emil sent 6/10/2020 | |
| | Lisa Lee | Instructor | Overturned 06/11/2020 | Email sent 6/10/2020 | |
| | Askins, Gerald | Instructor | Overturned 6/10/2020 | Email sent 6/10/2020 | |
| | Taylor, Clyde | Question | | Email sent 06/10/2020 | |
| | Taylor, Clyde | Question | | Email sent 06/10/2020 | |
| | Askins, Gerald | Instructor / Questions | Overturned 6/15/2020 | Email sent 06/10/2020 | |
| | MaryFrances Zentkovich | Livescan | | Email sent 6/10/2020 | |
| | Taylor, Clyde | Livescan | Overturned 06/13/2020 | Email sent 6/10/2020 | |
| | MaryFrances Zentkovich | Instructor | | Email sent 6/10/2020 | |
| | MaryFrances Zentkovich | Question | Overturned 6/10/2020 | Email sent 06/10/2020 | |
| | Askins, Gerald | Questions | Overturned 6/11/2020 | Email sent 06/10/2020 | |
| | Hall, Christopher | Questions | | Email sent 6/10/2020 | |
| | MaryFrances Zentkovich | Instructor | | Email sent 06/10/2020 | |
| | Taylor, Clyde | Question | Overturned 06/16/2020 | Email sent 06/10/2020 | |
| | Lisa Lee | Question | Overturned 6/10/2020 | Email sent 06/10/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 6/11/2020 | Email sent 6/10/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 6/11/2020 | Email sent 6/10/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/11/2020 | Email sent 6/10/2020 | |
| | Ricardo Amoroso | Questions | Full Denial | Email sent 6/10/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/11/2020 | Email sent 06/10/2020 | |
| | Monique Mitchell | Training | Overturned 6/12/2020 | Email sent 6/11/2020 | |
| | Monique Mitchell | Question | Full denial | Email sent 6/11/2020 | |
| | Monique Mitchell | Under age 21 | | Email sent 6/11/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/16/2020 | Email sent 6/11/2020 | |
| | Monique Mitchell | Instructor/Questions | Overturned 7/6/2020 | Email sent 6/11/2020 | |
| | Monique Mitchell | Instructor | Overturned 06/16/2020 | Email sent 6/11/2020 | |
| | Jeremy Burns | Question | Overturned 06/11/2020 | Email sent 6/11/2020 | |
| | Jeremy Burns | Question | Full Denial | Email sent 6/11/2020 | |

**MSP Supplemental Production  Jan. 2021_000109**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Lisa Lee | Training | Overturned 06/11/2020 | Email sent 6/11/2020 | |
| | Jeremy Burns | Instructor | Overturned 7/21/2020 | Email sent 06/11/2020 | |
| | Jeremy Burns | Training | Overturned 06/16/2020 | Email sent 6/11/2020 | |
| | Taylor, Clyde | Questions | Overturned | Email sent 06/11/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 06/11/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 06/11/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 06/11/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 06/11/2020 | |
| | Monique Mitchell | Question | Overturned 7/23/2020 | Email sent 6/11/2020 | |
| | Taylor, Clyde | Question | Full Denial Medical Merijuana Card | Email sent 06/11/2020 | |
| | Monique Mitchell | Question | overturned 8/6/2020 | Email sent 6/11/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned | Email sent 6/11/2020 | |
| | Lisa Lee | Livescan | | Email sent 6/11/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 06/12/2020 | Email sent 6/11/2020 | |
| | Lisa Lee | Question | Overturned 06/12/2020 | Email sent 6/11/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 11/30/2020 | Email sent 6/11/2020 | |
| | Askins, Gerald | Livescan | Overturned 7/15/2020 | Email sent 06/11/2020 | |
| | Hall, Christopher | Livescan | Overturned 11/5/2020 | Email sent 6/11/2020 | |
| | Lisa Lee | Livescan | Overturned 6/25/2020 | Email sent 6/11/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 6/12/2020 | Email sent 6/11/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 6/12/2020 | Email sent 6/11/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/12/2020 | Email sent 6/11/2020 | |
| | Ricardo Amoroso | Questions | Overturned 6/12/2020 | Email sent 6/11/2020 | |
| | Ricardo Amoroso | Question | | Email sent 6/11/2020 | |
| | Smith, Michael | Instructor | Overturned 6/15/2020 | Email sent 6/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/13/2020 | Email sent 06/12/2020 | |
| | Jeremy Burns | Livescan / Residency | | Email sent 6/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/19/2020 | Email sent 6/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 06/12/2020 | Email sent 6/12/2020 | |
| | Jeremy Burns | Question | Overturned 8/20/2020 | Email sent 6/12/2020 | |
| | Smith, Michael | Instructor | Overturned 6/27/2020 | Email sent 06/12/2020 | |
| | Monique Mitchell | Questions | | Email sent 6/12/2020 | |
| | Hall, Christopher | Questions / Training | | Email sent 6/12/2020 | |
| | Smith, Michael | Livescan | | Email sent 6/12/2020 | |
| | Smith, Michael | Livescan/Residency | | Email sent 6/12/2020 | |
| | Smith, Michael | Livescan | Overturned 6/15/2020 | Email sent 6/12/2020 | |
| | Smith, Michael | Livescan | Overturned 6/15/2020 | Email sent 6/12/2020 | |
| | Diane Armstrong | Training Documentation | Overturned 6/16/2020 | Email sent 6/12/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 6/12/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 6/12/2020 | |
| | Taylor, Clyde | Question | Full Denial 06/13/2020 | Email sent 06/12/2020 | |
| | Diane Armstrong | Firearm Info | applicant submited the wrong application | Email sent 6/12/2020 | |
| | Lisa Lee | Livescan | Full Denial 06/16/2020 Overturned | Email sent 6/12/2020 | |
| | Smith, Michael | Questions | Overturned 6/12/2020 | Email sent 6/12/2020 | |
| | Hall, Christopher | Questions | | Email sent 6/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/15/2020 | Email sent 6/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/20/2020 | Email sent 6/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/21/2020 | Email sent 6/12/2020 | |
| | Askins, Gerald | Instructor | Overturned 7/5/2020 | Email sent 6/12/2020 | |
| | Taylor, Clyde | Instructor | Overturned 06/15/2020 | Email sent 06/12/2020 | |
| | Hall, Christopher | Questions | Overturned 6/16/2020 | Email sent 6/12/2020 | |
| | Ricardo Amoroso | Training | | Email sent 6/12/2020 | |
| | Askins, Gerald | Quetions | | Email sent 06/12/2020 | |
| | Askins, Gerald | Instructor | Overturned 6/15/2020 | Email sent 6/12/2020 | |
| | Ricardo Amoroso | Training/Question | Full Denial | Email sent 6/12/2020 | |
| | Askins, Gerald | Instructor | Overturned 6/15/2020 | Email sent 06/12/2020 | |
| | Smith, Michael | Livescan | Overturned 6/20/2020 | Email sent 06/15/2020 | |
| | Smith, Michael | Livescan | Overturned 6/18/2020 | Email sent 06/15/2020 | |
| | Monique Mitchell | Question | Full Denial | Email sent 6/15/2020 | |
| | Monique Mitchell | Questions | | Email sent 6/15/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/25/2020 | Email sent 6/15/2020 | |
| | Monique Mitchell | Question | | | |
| | Jeremy Burns | Training | Overturned 06/16/2020 | Email sent 6/15/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/12/2020 | |
| | Jeremy Burns | Training | Overturned 06/16/2020 | Email sent 06/15/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/15/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 06/15/2020 | |
| | Diane Armstrong | Firearm Info | applied for wrong application | Email sent 6/15/2020 | |
| | Jeremy Burns | Training | Overturned 6/15/2020 | Email sent 06/15/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 06/15/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 06/15/2020 | |
| | Jeremy Burns | Training, Proof of Residency | | Email sent 06/15/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Training, Question | Overturned 6/17/2020 | Email sent 06/15/2020 | |
| | Jeremy Burns | Questions | Overturned 6/15/2020 | Email sent 6/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 06/24/2020 | Email sent 6/15/2020 | |
| | Monique Mitchell | Instructor/Questions | | Email sent 6/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 06/24/2020 | Email sent 6/15/2020 | |
| | Askins, Gerald | Residency | Overturned 6/15/2020 | Email sent 06/15/2020 | |
| | Monique Mitchell | Question | | Email sent 6/15/2020 | |
| | MaryFrances Zentkovich | Instructor | | Email sent 6/15/2020 | |
| | Askins, Gerald | Livescan | Overturned 7/17/2020 | Email sent 06/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 6/23/2020 | Email sent 6/15/2020 | |
| | Brett Laziuck | Instructor/ Question | Overturned 6/15/2020 | Email sent 06/15/2020 | |
| | Jeremy Burns | Question | Overturned 6/16/2020 | Email sent 6/15/2020 | |
| | MaryFrances Zentkovich | Question/ Livescan | | Email sent 6/15/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 06/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/16/2020 | Email sent 6/15/2020 | |
| | MaryFrances Zentkovich | Question | | Email sent 6/15/2020 | |
| | MaryFrances Zentkovich | Proof of residency | | Email sent 6/15/200 | 6/15/2020 |
| | Brett Laziuck | Question | Overturned 6/17/2020 | Email sent 6/15/2020 | |
| | Brett Laziuck | Question | | Email sent 6/15/2020 | |
| | Brett Laziuck | Question/ Livescan | | Email sent 6/15/2020 | |
| | Brett Laziuck | Questions | | Email sent 6/15/2020 | |
| | Brett Laziuck | Question | Overturned 6/17/2020 | Email sent 06/15/2020 | |
| | Smith, Michael | Question | Overturned 6/16/2020 | Email sent 6/16/2020 | |
| | Smith, Michael | Livescan | Overturned 10/8/2020 | Email sent 6/16/2020 | |
| | Jeremy Burns | Training | Overturned 6/17/2020 | Email sent 6/16/2020 | |
| | Smith, Michael | Questions | | Email sent 6/16/2020 | |
| | Jeremy Burns | Training | Overturned 6/16/2020 | Email sent 6/16/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/16/2020 | |
| | Monique Mitchell | Livescan | Overturned 6/18/2020 | Email sent 6/16/2020 | |
| | Monique Mitchell | Training | | Email sent 6/16/2020 | |
| | Monique Mitchell | Training | | Email sent 6/16/2020 | |
| | Jeremy Burns | Training | Overturned 06/16/2020 | Email sent 06/16/2020 | |
| | Jeremy Burns | Training | | Email sent 06/16/2020 | |
| | Monique Mitchell | Training/Question | | Email sent 6/16/2020 | |
| | Monique Mitchell | Proof of Residence | Overturned 6/16/2020 | Email sent 6/16/2020 | |
| | Taylor, Clyde | Livescan | Overturned 6/18/2020 | Email sent 06/16/2020 | |
| | Hall, Christopher | Training | Overturned 06/17/2020 | Email sent 6/16/2020 | |
| | Taylor, Clyde | Question | Overturned 06/16/2020 | Email sent 06/16/2020 | |
| | Taylor, Clyde | Question | Overturned 6/16/2020 | Email sent 06/16/2020 | |
| | Lisa Lee | Livescan | | Email sent 06/16/2020 | |
| | Hall, Christopher | Question | Overturned 6/22/2020 | Emil sent 6/16/2020 | |
| | MaryFrances Zentkovich | Proof of Residence | Overturned 6/16/2020 | Email sent 6/16/2020 | |
| | Ricardo Amoroso | Questions | Overturned 6/29/2020 | Email sent 6/16/2020 | |
| | Ricardo Amoroso | Question | | Email sent 6/16/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 6/16/2020 | |
| | MaryFrances Zentkovich | Proof of Residence | | Email sent 6/16/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 6/24/2020 | Email sent 6/16/2020 | |
| | Ricardo Amoroso | Question | | Email sent 6/16/2020 | |
| | MaryFrances Zentkovich | Proof of Residence | Overturned 6/23/2020 | Email sent 6/16/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 8/12/2020 | Email sent 6/16/2020 | |
| | Hall, Christopher | Training/Question | Overturned 6/22/2020 | Email sent 6/16/2020 | 6/17/2020 |
| | Jeremy Burns | Training | Overturned 06/17/2020 | Email sent 6/17/2020 | |
| | Jeremy Burns | Questions | Overturned 6/18/2020 | Email sent 6/17/2020 | |
| | Hall, Christopher | Training | Overturned changed to permit exempt | Email sent 6/17/2020 | |
| | Hall, Christopher | Training | Overturned 6/17/2020 | Email sent 6/17/2020 | |
| | Lisa Lee | Training | Overturned 6/18/2020 | Email sent 6/17/2020 | |
| | Lisa Lee | Question/Training | Full Denial 08/13/2020 | Email sent 06/17/2020 | |
| | Askins, Gerald | Livscan | Overturned 6/17/2020 | Email sent 06/17/2020 | |
| | Taylor, Clyde | Question | | Email Sent 06/17/2020 | |
| | Jeremy Burns | Question | Overturned 06/25/2020 | Email Sent 06/17/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 06/25/2020 | Emil sent 6/17/2020 | |
| | Askins, Gerald | Instructor | Overturned 07/29/2020 | Email sent 07/17/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 6/24/2020 | Email sent 6/17/2020 | |
| | MaryFrances Zentkovich | Question | Overturned 7/14/2020 | Email sent 6/17/2020 | |
| | Askins, Gerald | Questions | | Email Sent 06/17/2020 | |
| | Askins, Gerald | Questions | Full Denial | Email sent 06/17/2020 | |
| | Taylor, Clyde | Question | Overturned 6/19/2020 | Email sent 06/17/2020 | |
| | Hall, Christopher | Training | Overturned 6/18/2020 | Email sent 6/17/2020 | |
| | Lisa Lee | Question | Overturned 06/24/2020 | Email sent 6/17/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/17/2020 | Email sent 6/17/2020 | |
| | MaryFrances Zentkovich | Question | Overturned 6/17/2020 | Email sent 6/17/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 6/17/2020 | Email sent 6/17/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brett Laziuck | Proof of Residence | | Email sent 6/17/2020 | |
| | Brett Laziuck | Livescan | | Email sent 6/17/2020 | |
| | Brett Laziuck | Question | Overturned 6/17/2020 | | |
| | Hall, Christopher | Firearm Info | | Email sent 6/17/2020 | 6/18/2020 |
| | Hall, Christopher | Livescan | Overturned 7/13/2020 | Email sent 6/17/2020 | 6/18/2020 |
| | Hall, Christopher | Questions | | Email sent 6/17/2020 | |
| | Monique Mitchell | Question | Overturned 8/26/2020 | Email sent 6/18/2020 | |
| | Taylor, Clyde | Question | | Email sent 06/18/2020 | |
| | Monique Mitchell | Citizenship | | Email sent 6/18/2020 | |
| | Hall, Christopher | Questions | Overturned 6/18/2020 | Email sent 6/18/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted the wrong application | Email sent 6/18/2020 | |
| | Taylor, Clyde | Instructor/Question | Overturned 6/19/2020 | Email sent 06/18/2020 | |
| | Hall, Christopher | Question | | Email sent 6/18/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/18/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/18/2020 | |
| | Ricardo Amoroso | Livescan | | Contacted by phone 6/18/2020 | Pending HGP application |
| | Askins, Gerald | Livescan | applicant has carry permit reapplied | Email sent 6/18/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted the wrong application | Email sent 06/18/2020 | |
| | Monique Mitchell | Instructor | Overturned 6/29/2020 | Email sent 6/18/2020 | |
| | Ricardo Amoroso | Question | | Email sent 6/18/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/18/2020 | |
| | Ricardo Amoroso | Questions | Overturned 6/18/2020 | Email sent 6/18/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/18/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted the wrong application | Email sent 6/18/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted the wrong application | Email sent 6/18/2020 | |
| | Brett Laziuck | Instructor | | Email sent 6/18/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 6/27/2020 | Email sent 6/18/2020 | |
| | Taylor, Clyde | Question | Overturned 6/19/2020 | Email sent 06/18/2020 | |
| | Hall, Christopher | Training | | Email sent 6/18/2020 | |
| | MaryFrances Zentkovich | Question | Overturned 6/18/2020 | Email sent 6/18/2020 | |
| | Hall, Christopher | Training / Question | | Email sent 6/18/2020 | |
| | Brett Laziuck | Instructor | | | |
| | Askins, Gerald | Livescan | Overturned 6/22/2020 | Email sent 06/18/2020 | |
| | Ricardo Amoroso | Question | | Email sent 6/18/2020 | |
| | Askins, Gerald | Training | Overturned 10/8/2020 | Email sent 06/18/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 6/22/2020 | Email sent 6/18/2020 | |
| | Ricardo Amoroso | Questions | Overturned 6/19/2020 | Email sent 6/18/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/18/2020 | Email sent 6/18/2020 | |
| | Lisa Lee | Training | Overturned 06/19/2020 | Email sent 06/18/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 6/18/2020 | Email sent 6/18/2020 | |
| | Askins, Gerald | Livescan | | Email sent 06/18/2020 | |
| | Lisa Lee | Training | Overturned 07/29/2020 | Email sent 06/18/2020 | |
| | Ricardo Amoroso | Question | | Email sent 6/18/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 6/19/2020 | Email sent 6/18/2020 | |
| | Monique Mitchell | Question | Overturned 6/22/2020 | Email sent 6/19/2020 | |
| | Monique Mitchell | Instructor | Overturned 6/24/2020 | Email sent 6/19/2020 | |
| | Hall, Christopher | Training | | Email sent 6/19/2020 | |
| | Diane Armstrong | Firearm Info | Overturned 6/23/2020 | Email sent 6/19/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted the wrong application | Email sent 6/19/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/19/2020 | |
| | Taylor, Clyde | Questions | Overturned 06/19/2020 | Email sent 06/19/2020 | |
| | Monique Mitchell | Training | Overturned 6/26/2020 | Email sent 6/19/2020 | |
| | Taylor, Clyde | Instructor | Overturned 6/20/2020 | Email sent 06/19/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 8/10/2020 | Email sent 6/19/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 6/26/2020 | Email sent 6/16/2020 | |
| | Diane Armstrong | Firearm Info | Overturned 6/22/2020 | Email sent 6/19/2020 | |
| | Taylor, Clyde | Licescan | Overturned 7/30/2020 | Email sent 06/19/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 07/22/2020 | Email sent 6/19/2020 | |
| | Brett Laziuck | Livescan | Overturned 8/20/2020 | | |
| | Taylor, Clyde | Instructor | Overturned 7/27/2020 | Email set 06/20/2020 | |
| | Taylor, Clyde | Instructor and clarification of DC Charge | Full Denial | | |
| | Brett Laziuck | Livescan | Overturned 6/25/2020 | Email 06/22/2020 | |
| | Monique Mitchell | Livescan/Question | Overturned 6/30/2020 | Email sent 6/22/2020 | |
| | Monique Mitchell | Instructor | Overturned 7/7/2020 | Email sent 6/22/2020 | |
| | Monique Mitchell | Question | Overturned 7/7/2020 | Email sent 6/22/2020 | |
| | Monique Mitchell | Training | Overturned 6/23/2020 | Email sent 6/22/2020 | |
| | Monique Mitchell | Training | | Email sent 6/22/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/22/2020 | |
| | Diane Armstrong | Firearm Info; Proof of Residency | | Email sent 6/22/2020 | |
| | Diane Armstrong | Firearm Info | applicant applied for wrong license | Email sent 6/22/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/22/2020 | |
| | Diane Armstrong | Firearm Info | applicant applied for wrong license | Email sent 6/22/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Firearm Info | applicant applied for wrong license | Email sent 6/22/2020 | |
| | Diane Armstrong | Firearm Info; Proof of Residency | | Email sent 6/22/2020 | |
| | Diane Armstrong | Proof of Residency | overturned 7/13/2020 | Email sent 6/22/2020 | |
| | Monique Mitchell | Training | Overturned 6/22/2020 | Email sent 6/22/2020 | |
| | Askins, Gerald | Questions | | Email sent 6/22/2020 | |
| | Monique Mitchell | Questions | Overturned 6/22/2020 | Email sent 6/22/2020 | |
| | Hall, Christopher | Questions | Overturned 6/23/2020 | Email sent 6/22/2020 | |
| | Taylor, clyde | Training | Overturned 06/23/2020 | Email sent 6/22/2020 | |
| | Hall, Christopher | Training | Overturned 11/12/2020 | Email sent 6/22/2020 | |
| | Taylor, clyde | Training | Overturned 06/23/2020 | Email sent 6/22/2020 | |
| | Askins, Gerald | Questions | | Email sent 06/22/2020 | |
| | Taylor, Clyde | Training | Overturned 07/06/2020 | Email sent 06/22/2020 | |
| | Taylor, Clyde | Training | | Emai sent 06/22/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 7/20/2020 | Email sent 06/22/2020 | |
| | Askins, Gerald | Livescan | Overturned 07/17/2020 | Email sent 06/22/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 6/22/2020 | Email sent 06/22/2020 | |
| | Brett Laziuck | Livescan | | Email sent 06/22/2020 | |
| | Brett Laziuck | Livescan | Overturned 6/24/2020 | Email setn 06/22/2020 | |
| | Brett Laziuck | Livescan | | Email sent 06/22/2020 | |
| | Brett Laziuck | Training Documentation | Overturned 6/25/2020 | Email sent 06/22/2020 | |
| | Hall, Christopher | Question | Full Disapproval MM Card 6/24/2020 | Email sent 6/23/2020 | |
| | Jeremy Burns | Livescan | Overturned 06/24/2020 | Email sent 6/23/2020 | |
| | Hall, Christopher | Question | Overturned 06/24/2020 | Email sent 6/23/2020 | |
| | Taylor, Clyde | Instructor | Overturned 06/22/2020 | Email sent 06/23/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 06/23/2020 | |
| | Hall, Christopher | Questions | Overturned 6/23/2020 | Email sent 06/23/2020 | |
| | Hall, Christopher | Training | Overturned 6/23/2020 | Email sent | 6/23/2020 |
| | Taylor, Clyde | Livescan | Overturned 07/10/2020 | Email sent 06/23/2020 | |
| | Brett Laziuck | Question | | | |
| | Hall, Christopher | Training /Question | Overturned 6/24/2020 | Email sent 6/23/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 7/17/2020 | Email sent 6/23/2020 | |
| | Hall, Christopher | Training | Overturned 7/6/2020 | Email sent 6/23/2020 | 6/24/2020 |
| | Hall, Christopher | Training | Overturned 6/25/2020 | Email sent 6/24/2020 | |
| | Hall, Christopher | Question | Overturned 7/21/2020 | Email sent 6/24/2020 | |
| | Hall, Christopher | Training | Overturned 8/29/2020 | Email sent 6/24/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/24/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 6/24/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 6/24/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 6/22/2020 | |
| | Diane Armstrong | Serial Number | applicant submitted wrong application | Email sent 6/24/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 6/24/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 6/24/2020 | |
| | Hall, Christopher | Question / Livescan | | Email sent 6/24/2020 | |
| | Diane Armstrong | Firearm Info | Info recd 7/4/2020 | Email sent 6/24/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 6/24/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 6/24/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 6/24/2020 | |
| | Jeremy Burns | Firearm Info | Overturned 06/24/2020 | Email sent 6/24/2020 | |
| | Taylor, Clyde | Livescan | Overturned 07/01/2020 | Email sent 06/24/2020 | |
| | Taylor, Clyde | Livescan | Overturned 06/26/2020 | Email sent 06/24/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 06/24/2020 | |
| | Taylor, Clyde | Question | Full Denial Medical Marijuana Card | Email sent 06/24/2020 | |
| | MaryFrances Zentkovich | Instructor/ Proof of Residency | Overturned 7/1/2020 | Email sent 6/24/2020 | |
| | Hall, Christopher | Questions | | Email sent 6/24/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 6/24/2020 | Email sent 6/24/2020 | |
| | Askins, Gerald | Traning | Overturned 8/22/2020 | Email sent 06/24/2020 | |
| | Brett Laziuck | Question | Overturned 06/26/2020 | | |
| | MaryFrances Zentkovich | Question | Overturned 6/25/2020 | Email sent 6/24/2020 | |
| | Lisa Lee | Question | Overturned 6/25/2020 | Email sent 06/25/2020 | |
| | Lisa Lee | Livescan | | Email sent 06/25/2020 | |
| | Lisa Lee | Training | Overturned 07/14/2020 | Email sent 06/25/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted the wrong application | Email sent 06/25/2020 | |
| | Monique Mitchell | Livescan | Overturned 7/8/2020 | Email sent 6/25/2020 | |
| | Jeremy Burns | Questions | Overturned 6/25/2020 | Email sent 6/25/2020 | |
| | Lisa Lee | Training | | Email sent 06/25/2020 | |
| | Askins, Gerald | Questions | | Email sent 06/25/2020 | |
| | Taylor, Clyde | Training | Overturned 6/29/2020 | Email sent 06/25/2020 | |
| | Jeremy Burns | Questions | Overturned 6/25/2020 | Email sent 06/25/2020 | |
| | Hall, Christopher | Question | Overturned 6/26/2020 | Email sent 6/25/2020 | |
| | Hall, Christopher | Training | Overturned 9/30/2020 | Email sent 6/25/2020 | |
| | Lisa Lee | Livescan | Overturned 7/20/2020 | Email sent 06/25/2020 | |
| | Hall, Christopher | Training | Overturned 10/1/2020 | Email sent 6/25/2020 | |

**MSP Supplemental Production  Jan. 2021_000113**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Lisa Lee | Training | | Email sent 06/25/2020 | |
| | Lisa Lee | Training | Overturned 07/01/2020 | Email sent 06/25/2020 | |
| | Brett Laziuck | Question | | Email sent 06/25/2020 | |
| | Brett Laziuck | Instructor | | Email sent 06/25/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/6/2020 | Email sent 06/26/2020 | |
| | Hall, Christopher | Training | Overturned 6/26/2020 | Email sent 6/26/2020 | |
| | Hall, Christopher | Training | | Email sent 6/26/2020 | |
| | Hall, Christopher | Training | Overturned 7/6/2020 | Email sent 06/26/2020 | |
| | Askins, Gerald | Livescan | Overturned 6/29/2020 | Email sent 06/26/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 7/14/2020 | Email sent 6/26/2020 | |
| | MaryFrances Zentkovich | Question | Overturned 7/15/2020 | Email sent 6/26/2020 | |
| | Jared Monk | Questions | Overturned 06/29/2020 | Email sent 6/26/2020 | |
| | Jared Monk | Questions | Overturned 06/30/2020 | Email sent 6/26/2020 | |
| | Jeremy Burns | Training | Overturned 06/27/2020 | Email sent 06/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 07/09/2020 | Email sent 06/26/2020 | |
| | MaryFrances Zentkovich | Livescan | Overturned 07/06/2020 | Email sent 6/26/2020 | |
| | Hall, Christopher | Questions | | Email sent 6/27 | 6/26/2020 |
| | Askins, Gerald | Instructor | Overturned 7/15/2020 | Email sent 06/26/2020 | |
| | Lisa Lee | Livescan | Overturned 11/20/2020 | Email sent 06/26/2020 | |
| | Brett Laziuck | Livescan | Overturned 7/23/2020 | Email sent 06/26/2020 | |
| | Jared Monk | Training | Overturned 06/29/2020 | Email sent on 6/26/2020 | |
| | Lisa Lee | Question | Overturned 06/30/2020 | Email sent 06/26/2020 | |
| | Jared Monk | Training | | Email sent on 6/26/2020 | |
| | Lisa Lee | Questions | Overturned 07/21/2020 | Email sent 06/26/2020 | |
| | Taylor, Clyde | Livescan | submitted Permit Exempt application | Email sent 06/24/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 06/27/2020 | Email sent 6/26/2020 | |
| | Brett Laziuck | Question | | Emaijl sent 6/26/2020 | |
| | Brett Laziuck | Instructor | Overturned 7/30/2020 | Email sent 6/26/2020 | |
| | Brett Laziuck | Instructor | | | |
| | Taylor, Clyde | Training | Overturned 06/29/2020 | Email sent 06/27/2020 | |
| | Taylor, Clyde | Question | Overturned 06/30/2020 | Email sent 06/27/2020 | |
| | Jeremy Burns | Livescan | Approved for HQL permit exempt | Email sent 06/27/2020 | |
| | Taylor, Clyde | Question | Overturned 06/29/2020 | Emailsent 06/27/2020 | |
| | Diane Armstrong | Training Documentation | Overturned 7/4/2020 | Email sent 06/27/2020 | |
| | Jeremy Burns | Question | Overturned 06/27/2020 | Email sent 06/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/6/2020 | Email sent 06/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/13/2020 | Email sent 06/27/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 06/27/2020 | |
| | Jeremy Burns | Instructor | Overturned 06/29/2020 | Email sent 06/27/2020 | |
| | Jeremy Burns | Question | Overturned 06/29/2020 | Email sent 06/27/2020 | |
| | Hall, Christopher | Question | | Email sent 06/29/2020 | |
| | Jared Monk | Instructor | Overturned 9/1/2020 | Email sent 06/29/2020 | |
| | Jared Monk | Questions | Overturned 06/29/2020 | Email sent 06/29/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 06/29/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 06/29/2020 | |
| | Lisa Lee | Question/Instrutor | Overturned 07/01/2020 | Email sent 06/29/2020 | |
| | Jared Monk | Livescan | Overturned 7/10/2020 | Email sent 06/29/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 06/29/2020 | |
| | Taylor, Clyde | Question | | Email sent 06/29/2020 | |
| | Jeremy Burns | Question, Instructor | Overturned 7/8/2020 | Email sent 06/29/2020 | |
| | Jared Monk | Question | Full Denial | Email sent 06/29/2020 | |
| | Hall, Christopher | Question | | Email sent 6/29/2020 | |
| | Jeremy Burns | Instructor | Overturned 7/9/2020 | Email sent 06/29/2020 | |
| | Lisa Lee | Instructor | | Email sent 06/29/2020 | |
| | Jared Monk | Instructor | Overturned 06/30/2020 | Email sent 06/29/2020 | |
| | MaryFrances Zentkovich | Questions/ Instructor | Overturned 7/6/2020 | Email sent 6/29/2020 | |
| | Jared Monk | Instructor | Overturned 7/28/2020 | Email sent 06/29/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 07/01/2020 | Email sent 6/29/2020 | |
| | Lisa Lee | Questions | | Email sent 06/29/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 6/29/2020 | Email sent 6/29/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 6/29/2020 | |
| | Askins, Gerald | Training | Overturned 6/30/2020 | Email sent 6/29/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 6/29/2020 | |
| | Lisa Lee | Question | Overturned 08/10/2020 | Email sent 06/29/2020 | |
| | Ricardo Amoroso | Question | Overturned 6/30/2020 | Email sent 6/29/2020 | |
| | Jeremy Burns | Training | Overturned 7/6/2020 | Email sent 06/29/2020 | |
| | Jared Monk | Livescan | Overturned 7/10/2020 | Email sent 06/29/2020 | |
| | Lisa Lee | Question | Overturned 07/10/2020 | Email sent 06/29/2020 | |
| | Askins, Gerald | Training | Overturned 7/14/2020 | Email sent 06/29/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 6/29/2020 | |
| | Ricardo Amoroso | Training | | Email sent 6/29/2020 | |
| | Ricardo Amoroso | Question | | Email sent 6/29/2020 | |

**MSP Supplemental Production  Jan. 2021_000114**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Training | Overturned 6/30/2020 | Email sent 6/29/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 6/29/2020 | |
| | Ricardo Amoroso | Question | | Email sent 6/29/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/7/2020 | Email sent 6/29/2020 | |
| | Brett Laziuck | Instructor/ Questions | | Email sent 6/29/2020 | |
| | Smith, Michael | Instructor | Overturned 7/7/2020 | Email sent 6/29/2020 | |
| | Jared Monk | Livescan | Overturned 7/10/2020 | Email sent 06/30/2020 | |
| | Jared Monk | Question | Overturned 07/01/2020 | Email sent 06/30/2020 | |
| | Jared Monk | Instructor | Overturned 07/02/2020 | Email sent 06/30/2020 | |
| | Diane Armstrong | Firearm Info/Proof of Residency | | Email sent 6/30/2020 | |
| | Diane Armstrong | Firearm Info | applicant submtted the wrong application | Email sent 6/30/2020 | |
| | Jared Monk | Livescan | Overturned 07/06/2020 | Email sent 06/30/2020 | |
| | Hall, Christopher | Livescan | | Email sent 6/30/2020 | |
| | Taylor, Clyde | Instructor | Overturned 07/01/2020 | Email sent 06/30/2020 | |
| | Hall, Christopher | Training | | Email sent 6/30/2020 | |
| | Lisa Lee | Training | Overturned 07/13/2020 | Email sent 06/30/2020 | |
| | Askins, Gerald | Livescan | Overturned 07/22/2020 | Email sent 06/30/2020 | |
| | Smith, Michael | Proof of Residency | | Email sent 06/30/2020 | |
| | Jared Monk | Proof of Residency/Question | | Email sent 06/30/2020 | |
| | Jared Monk | Question | Full Denial | Email sent 06/30/2020 | |
| | Smith, Michael | Livescan | Overturned 7/15/2020 | Email sent 06/30/2020 | |
| | Lisa Lee | Training | | Email sent 06/30/2020 | |
| | Lisa Lee | Training | Overturned 07/01/2020 | Email sent 06/30/2020 | |
| | Askins, Gerald | Livescan | overturned 10/19/2020 | Email sent 06/30/2020 | |
| | Jared Monk | Question | Overturned 07/01/2020 | Email sent 06/30/2020 | |
| | Smith, Michael | Questions | Overturned 7/2/2020 | Email sent 06/30/2020 | |
| | Taylor, Clyde | Question | Overturned 07/01/2020 | Email sent 06/30/2020 | |
| | Smith, Michael | Instructor | Overturned 07/01/2020 | Email sent 06/30/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 06/30/2020 | |
| | Smith, Michael | Proof of Residency | | Email sent 06/30/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 7/1/2020 | Email sent 6/30/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 6/30/2020 | |
| | Lisa Lee | Training | Approved for Permit Exempt | Email sent 6/30/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/1/2020 | Email sent 6/30/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 7/1/2020 | Email sent 6/30/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 7/16/2020 | Email sent 6/30/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 7/2/2020 | Email sent 6/30/2020 | |
| | Ricardo Amoroso | Question | | Email sent 6/30/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/13/2020 | Email sent 6/30/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/2/2020 | Email sent 6/30/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/1/2020 | Email sent 6/30/2020 | |
| | Smith, Michael | Question/Livescan | Overturned 7/2/2020 | Email sent 07/01/2020 | |
| | Smith, Michael | Livescan | Overturned 7/5/2020 | Email sent 07/01/2020 | |
| | Smith, Michael | Question | | Email sent 07/01/2020 | |
| | Smith, Michael | Training | Overturned 7/31/2020 | Email sent 07/01/2020 | |
| | Jared Monk | Livescan | Overturned 7/6/2020 | Email sent 07/01/2020 | |
| | Smith, Michael | Question | | Email sent 07/01/2020 | |
| | Jared Monk | Question | Overturned 7/10/2020 | Email sent 07/01/2020 | |
| | Askins, Gerald | Livescan | | Email sent 07/01/2020 | |
| | Smith, Michael | Driver's License | | Email sent 07/01/2020 | |
| | Smith, Michael | Questions | Overturned 7/1/2020 | Email sent 07/01/2020 | |
| | Askins, Gerald | Training | Overturned 7/2/2020 | Email sent 07/01/2020 | |
| | Askins, Gerald | Training | Overturned 7/1/2020 | Email sent 07/01/2020 | |
| | Diane Armstrong | Fieam Info | applicant submitted wrong application | Email sent 07/01/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 07/01/2020 | |
| | Lisa Lee | Training | Overturned 07/02/2020 | Email sent 07/02/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 7/1/2020 | Email sent 07/1/2020 | |
| | Lisa Lee | Livescan | Overturned 07/02/2020 | Email sent 07/01/2020 | |
| | MaryFrances Zentkovich | Proof of Residence | | Email sent 07/01/2020 | |
| | Lisa Lee | Questions | | Email sent 07/01/2020 | |
| | Lisa Lee | Training | | Email sent 07/01/2020 | |
| | Ricardo Amoroso | Questions | Overturned 7/2/2020 | Email sent 7/1/2020 | |
| | Taylor, Clyde | Question | | Email sent 07/01/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/2/2020 | Email sent 7/1/2020 | |
| | Taylor, Clyde | Instructor | Overturned 8/7/2020 | | |
| | MaryFrances Zentkovich | Instructor | | Email sent 07/01/2020 | |
| | Brett Laziuck | Residency | Overturned 7/5/2020 | Email sent 07/01/2020 | |
| | Lisa Lee | Training | Overturned 07/07/2020 | Email sent 07/01/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 07/01/2020 | |
| | Lisa Lee | Training | Overturned 07/02/2020 | Email sent 07/01/2020 | |
| | Lisa Lee | Training | Overturned 08/03/2020 | Email sent 07/01/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 7/2/2020 | Email sent 07/01/2020 | |

MSP Supplemental Production  Jan. 2021_000115

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | MaryFrances Zentkovich | Questions | | Email sent 07/01/2020 | |
| | Brett Laziuck | Question | | | |
| | Smith, Michael | Training | Overturned 7/2/2020 | Email sent 07/02/2020 | |
| | Smith, Michael | Training | Overturned 7/5/2020 | Email sent 07/02/2020 | |
| | Smith, Michael | Livescan/Proof of Residency | Overturned 7/14/2020 | Email sent 07/02/2020 | |
| | Smith, Michael | Instructor | Overturned 7/2/2020 | Email sent 07/02/2020 | |
| | Smith, Michael | Questions | Overturnred 7/2/2020 | Email sent 07/02/2020 | |
| | Smith, Michael | Questions | Overturned 7/14/2020 | Email sent 07/02/2020 | |
| | Smith, Michael | Questions | | Email sent 07/02/2020 | |
| | Smith, Michael | Questions | Overturned 7/2/2020 | Email sent 07/02/2020 | |
| | Jared Monk | Livescan | Overturned 7/6/2020 | Email sent 07/02/2020 | |
| | Smith, Michael | Training | Overturned 9/17/2020 | Email sent 07/02/2020 | |
| | Jared Monk | Training | Overturned 7/2/2020 | Email sent 07/02/2020 | |
| | Smith, Michael | Instructor | Overturned 7/2/2020 | Email sent 07/02/2020 | |
| | Lisa Lee | Questions | | Email sent 0702 | |
| | Jared Monk | Instructor | Overturned 07/02/2020 | Email sent 07/02/2020 | |
| | Taylor, Clyde | Livescan | Overturned 08/10/2020 | Email sent 07/02/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 07/02/2020 | Email sent 07/02/2020 | |
| | Taylor, Clyde | Question | Overturned 07/22/2020 | Email sent 07/21/2020 | |
| | MaryFrances Zentkovich | Question | | Email sent 07/02/2020 | |
| | Lisa Lee | Questions/Livescan | | Email sent 07/02/2020 | |
| | Lisa Lee | Question | | Email sent 07/02/2020 | |
| | MaryFrances Zentkovich | Questions | Overturned 07/03/2020 | Email sent 07/02/2020 | |
| | Brett Laziuck | Livescan/ Instructor | Overturned 07/06/2020 | Email sent 07/02/2020 | |
| | Ricardo Amoroso | Livescan/Question | Overturned 7/6/2020 | Email sent 07/02/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 7/6/2020 | Email sent 07/02/2020 | |
| | Brett Laziuck | Questions | | Email sent 07/02/2020 | |
| | Brett Laziuck | Question | | Email sent 07/02/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 07/02/2020 | |
| | Brett Laziuck | Question | Overturned 7/5/2020 | Email sent 07/02/2020 | |
| | Smith, Michael | Instructor | Overturned 7/5/2020 | Email sent 07/03/2020 | |
| | Smith, Michael | Instructor | Overturned 8/7/2020 | Email sent 07/03/2020 | |
| | Smith, Michael | Questions | Overturned 7/15/2020 | Email sent 07/03/2020 | |
| | Smith, Michael | Questions | Overturned 7/10/2020 | Email sent 07/03/2020 | |
| | Jared Monk | Question | Full Denial | Email sent 07/03/2020 | |
| | Lisa Lee | Training | Overturned 07/14/2020 | Email sent 07/03/2020 | |
| | Jared Monk | Livescan | Overturned 7/10/2020 | Email sent 07/03/2020 | |
| | Jared Monk | Training/Question | Full Denial | Email sent 07/03/2020 | |
| | Lisa Lee | Training | Overturned 07/15/2020 | Email sent 07/03/2020 | |
| | Jared Monk | Training | | Email sent 07/03/2020 | |
| | Taylor, Clyde | Livescan | Overturned 07/10/2020 | Email sent 07/03/2020 | |
| | Lisa Lee | Training | | Email sent 07/03/2020 | |
| | Lisa Lee | Training | Overturned 9/29/2020 | Email sent 07/03/2020 | |
| | Jared Monk | Question | Overturned 7/6/2020 | Email sent 07/03/2020 | |
| | Jared Monk | Livescan | Overturned 7/10/2020 | Email sent 07/03/2020 | |
| | Taylor, Clyde | Proof of Address | Overturned 07/06/2020 | Email sent 07/03/2020 | |
| | Jared Monk | Livescan | Overturned 7/15/2020 | Email sent 07/03/2020 | |
| | Jared Monk | Livescan | Overturned 7/10/2020 | Email sent 07/03/2020 | |
| | Jared Monk | Livescan | Overturned 9/1/2020 | Email sent 07/03/2020 | |
| | Ricardo Amoroso | Question | | Email sent 07/03/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/18/2020 | Email sent 07/03/2020 | |
| | Taylor, Clyde | Instructor | Overturned 07/06/2020 | Email sent 07/03/2020 | |
| | Brett Laziuck | Question | | Email sent 07/03/2020 | |
| | Ricardo Amoroso | Questions | Overturned 7/6/2020 | Email sent 07/03/2020 | |
| | Jared Monk | Residency | Withdrawn, not a MD Resident | Email sent 07/03/2020 | |
| | Taylor, Clyde | Livescan | overturned 07/20/2020 | Email sent 07/03/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 7/6/2020 | Email sent 07/03/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 07/04/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 07/04/2020 | |
| | Diane Armstrong | Firearm Info/Proof of Residency | applicant submitted the wrong application | Email sent 07/04/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted the wrong application | Email sent 07/04/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 07/04/2020 | |
| | Brett Laziuck | Questions | | Email sent 07/05/2020 | |
| | Brett Laziuck | Instructor | Overturned 7/10/2020 | Email sent 07/05/2020 | |
| | Brett Laziuck | Instructor | | Email sent 07/05/2020 | |
| | Smith, Michael | Instructor | Overturned 7/8/2020 | Email sent 07/06/2020 | |
| | Smith, Michael | Questions | Overturned 07/08/2020 | Email sent 07/06/2020 | |
| | Smith, Michael | Proof of Residency | | Email sent 07/06/2020 | |
| | Jared Monk | Question | Overturned 7/15/2020 | Email sent 07/06/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted the wrong application | Email sent 07/06/2020 | |
| | Jeremy Burns | Training | Overturned 8/4/2020 | Email sent 07/06/2020 | |

**MSP Supplemental Production  Jan. 2021_000116**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Smith, Michael | Questions | Overturned 7/20/2020 | Email sent 07/06/2020 | |
| | Lisa Lee | Training | | Email sent 07/06/2020 | |
| | Jeremy Burns | Question | Full Denial | Email sent 07/06/2020 | |
| | Jeremy Burns | Question | Overturned 07/06/2020 | Email sent 07/06/2020 | |
| | Jeremy Burns | Training | Overturned 07/06/2020 | Email sent 07/06/2020 | |
| | Smith, Michael | Livescan | Overturned 07/10/2020 | Email sent 07/06/2020 | |
| | Smith, Michael | Proof of Residency | Overturned 7/8/2020 | Email sent 07/06/2020 | |
| | Taylor, Clyde | Question | Full Denial Medical Marijuana Card | Email sent 07/06/2020 | |
| | Smith, Michael | Livescan | Overturned 07/27/2020 | Email sent 07/06/2020 | |
| | Lisa Lee | Proof of Residency | Overturned 07/08/2020 | Email sent 07/06/2020 | |
| | Askins, Gerald | Training | Overturned 07/08/2020 | Email sent 07/06/2020 | |
| | Lisa Lee | Questions | Overturned 07/13/2020 | Email sent 07/06/2020 | |
| | Askins, Gerald | Training | Overturned 7/9/2020 | Email sent 07/06/2020 | |
| | Hall, Christopher | Training | Overturned 7/6/2020 | Email sent 7/6/2020 | |
| | Hall, Christopher | Question | Overturned 7/9/2020 | Email sent 7/6/2020 | |
| | Hall, Christopher | Training | Overturned 07/13/2020 | Email sent | 7/6/2020 |
| | Lisa Lee | Training | Overturned 07/8/2020 | Email sent 07/06/2020 | |
| | Lisa Lee | Training | Overturned 07/09/2020 | Email sent 07/06/2020 | |
| | Jared Monk | Proof of Residency | | Email sent 07/06/2020 | |
| | Lisa Lee | Training | Overturned 07/08/2020 | Email sent 07/06/2020 | |
| | Lisa Lee | Questions | Overturned 07/08/2020 | Email sent 07/06/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 8/11/2020 | Email sent 07/06/2020 | |
| | Lisa Lee | Training/Livescan | Overturned 07/08/2020 | Email sent 07/06/2020 | |
| | Jared Monk | Question | Overturned 7/6/2020 | Email sent 07/06/2020 | |
| | Hall, Christopher | Questions | Overturned 9/15/2020 | Email sent 7/6/2020 | |
| | Jeremy Burns | Proof of residence, Instructor | Overturned 7/13/2020 | Email sent 6/25/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 10/8/2020 | Email sent 7/6/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 07/06/2020 | |
| | Lisa Lee | Questions | | Email sent 07/06/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/25/2020 | Email sent 7/6/2020 | |
| | Ricardo Amoroso | Question | | Email sent 7/6/2020 | |
| | MaryFrances Zentkovich | Instructor | Overturned 7/21/2020 | Email sent 7/6/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/6/2020 | Email sent 7/6/2020 | |
| | MaryFrances Zentkovich | Instructor | | Email sent 7/6/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 7/9/2020 | Email sent 7/6/2020 | |
| | Smith, Michael | Alien/Needs hunting license | | Email sent 7/7/2020 | |
| | Smith, Michael | Instructor | Overturned 7/28/2020 | Email sent 7/7/2020 | |
| | Smith, Michael | Livescan | Overturned 7/15/2020 | Email sent 7/7/2020 | |
| | Smith, Michael | Questions | Overturned 7/10/2020 | Email sent 7/7/2020 | |
| | Jared Monk | Instructor | Overturned 7/13/2020 | Email sent 7/7/2020 | |
| | Jared Monk | Livescan | Overturned 7/10/2020 | Email sent 7/7/2020 | |
| | Smith, Michael | Questions | Denied 7/10/2020 | Email sent 7/7/2020 | |
| | Hall, Christopher | Question | Overturned 10/29/2020 | Email sent 7/7/2020 | |
| | Jeremy Burns | Training | Overturned 7/9/2020 | Email sent 7/7/2020 | |
| | Jeremy Burns | Training | | Email sent 7/7/2020 | |
| | Jeremy Burns | Training | Overturned 7/9/2020 | Email sent 7/7/2020 | |
| | Jared Monk | Question | Overturned 7/10/2020 | Email sent 7/7/2020 | |
| | Jared Monk | Training | Overturned 7/10/2020 | Email sent 7/7/2020 | |
| | Jared Monk | Training | Overturned 7/10/2020 | Email sent 7/7/2020 | |
| | Smith, Michael | Livescan | Overturned 7/10/2020 | Email sent 7/7/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/10/2020 | Email sent 7/7/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/8/2020 | Email sent 7/7/2020 | |
| | Hall, Christopher | Question | Overturned 7/8/2020 | Email sent 7/8/2020 | |
| | Monique Mitchell | Instructor | | Email sent 7/8/2020 | |
| | Monique Mitchell | Livescan | Overturned 7/18/2020 | | |
| | Hall, Christopher | Training | Overturned 7/13/2020 | Email sent 7/8/2020 | |
| | Jared Monk | Training | Overturned 7/10/2020 | Email sent 7/8/2020 | |
| | Jeremy Burns | Training | | Email sent 7/8/2020 | |
| | Monique Mitchell | Instructor/under 21 years of age | Overturned 7/27/2020 | Email sent 7/8/2020 | |
| | Hall, Christopher | Livescan | Overturned 7/20/2020 | Email sent 7/8/2020 | |
| | Lisa Lee | Questions | | Email sent 07/8/2020 | |
| | Jeremy Burns | Training | | Email sent 07/08/2020 | |
| | Monique Mitchell | Livescan | | Email sent 7/8/2020 | |
| | Smith, Michael | Questions | Overturned 7/14/2020 | Email sent 7/8/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 7/8/2020 | |
| | Diane Armstrong | Questions | Overturned 7/22/2020 | Called 7/8/2020 | |
| | Jared Monk | Question | Overturned 7/10/2020 | Email sent 7/8/2020 | |
| | Jeremy Burns | Question | Full Denial | Email sent 7/8/2020 | |
| | Jared Monk | Proof of Residency | Overturned 7/10/2020 | Email sent 7/8/2020 | |
| | Jared Monk | Proof of Residency | Overturned 7/10/2020 | Email sent 7/8/2020 | |
| | Jared Monk | Question | Overturned 7/10/2020 | Email sent 7/8/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | MaryFrances Barnas | Question | Overturned 10/22/2020 | Email sent 7/8/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/8/2020 | Email sent 7/8/2020 | |
| | Lisa Lee | Questions | Overturned 07/13/2020 | Email sent 07/08/2020 | |
| | Ricardo Amoroso | Question | | Email sent 7/8/2020 | |
| | MaryFrances Barnas | Question | Overturned 7/9/2020 | Email sent 7/8/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 7/8/2020 | |
| | Ricardo Amoroso | Training | Overturned 7/14/2020 | Email sent 7/8/2020 | |
| | Ricardo Amoroso | Training | Overturned 9/2/2020 | Email sent 7/8/2020 | |
| | Ricardo Amoroso | Training | Overturned 7/10/2020 | Email sent 7/8/2020 | |
| | Smith, Michael | Training | | Email sent 7/9/2020 | |
| | Smith, Michael | Questions | Overturned 7/15/2020 | Email sent 7/9/2020 | |
| | Smith, Michael | Questions | | Email sent 7/9/2020 | |
| | Monique Mitchell | Question | Overturned 9/21/2020 | Email sent 7/9/2020 | |
| | Jared Monk | Instructor/Training | Overturned 7/31/2020 | Email sent 7/9/2020 | |
| | Jared Monk | Question | Overturned 11/4/2020 | Email sent 7/9/2020 | |
| | Jared Monk | Training | Full Denial | Email sent 7/9/2020 | |
| | Monique Mitchell | Question | | Email sent 7/9/2020 | |
| | Hall, Christopher | Proof of Residency | | Email sent 7/9/2020 | |
| | Diane Armstrong | Firearm Info | applicant applied for wrong license | Email sent 7/9/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 7/9/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 7/9/2020 | |
| | Hall, Christopher | Questions | Overturned 7/9/2020 | Email sent 7/9/2020 | |
| | Jared Monk | Question | Overturned 7/10/2020 | Email sent 7/9/2020 | |
| | MaryFrances Barnas | Livescan/Questions | Overturned 7/24/2020 | Email sent 7/9/2020 | |
| | Taylor, Clyde | Questions | Overturned 07/09/2020 | Email Sent 07/09/2020 | |
| | Askins, Gerald | Instructor | | Email sent 07/09/2020 | |
| | Jared Monk | Training | Overturned 7/20/2020 | Email sent 7/9/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 7/9/2020 | |
| | Lisa Lee | Questions | Overturned 07/13/2020 | Email sent 07/09/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 07/10/2020 | Email sent 7/9/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/9/2020 | Email sent 7/9/2020 | |
| | Taylor, Clyde | Question | Overturned 07/10/2020 | Email sent 07/09/2020 | |
| | Lisa Lee | Instructor | Overturned 07/13/2020 | Email sent 07/09/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/9/2020 | Email sent 07/09/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/11/2020 | Email sent 07/09/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/27/2020 | Email sent 07/09/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 07/09/2020 | |
| | Smith, Michael | Questions | Overturned 7/15/2020 | Email sent 07/10/2020 | |
| | Smith, Michael | Questions | Overturned 7/10/2020 | Email sent 07/10/2020 | |
| | Monique Mitchell | Proof of reseidency | | Email sent 7/10/2020 | |
| | Smith, Michael | Questions | Overturned 7/15/2020 | Email sent 7/10/2020 | |
| | Jared Monk | Livescan | Overturned 7/20/2020 | Email sent 7/10/2020 | |
| | Jared Monk | Livescan | Overturned 7/15/2020 | Email sent 7/10/2020 | |
| | Jared Monk | Training | Overturned 7/15/2020 | Email sent 7/10/2020 | |
| | Jared Monk | Instructor | Overturned 7/20/2020 | Email sent 7/10/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 07/10/2020 | |
| | MaryFrances Barnas | Livescan | | Email sent 7/10/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 7/10/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/20/2020 | Email sent 7/10/2020 | |
| | Taylor, Clyde | Livescan | Overturned 07/11/2020 | Email sent 07/10/2020 | |
| | MaryFrances Barnas | Question | | Email sent 7/10/2020 | |
| | Taylor, Clyde | Question | | Email sent 07/10/2020 | |
| | Smith, Michael | Training | | Email sent 7/10/2020 | |
| | Taylor, Clyde | Question | Overturned 07/11/2020 | Email sent 07/10/2020 | |
| | MaryFrances Barnas | Question | Overturned 07/31/2020 | Email sent 7/10/2020 | |
| | Brett Laziuck | Question | | Email sent 7/11/2020 | |
| | Taylor, Clyde | Question | Overturned 10/22/2020 | Email sent 7/11/2020 | |
| | Brett Laziuck | Training | | Email sent 7/11/2020 | |
| | Taylor, Clyde | Questione | Overturned 07/13/2020 | Email sent 07/11/2020 | |
| | Taylor, Clyde | Training | | Email sent 07/11/2020 | |
| | Brett Laziuck | Livescan | | Email sent 7/12/2020 | |
| | Smith, Michael | Instructor | Overturned 8/3/2020 | Email sent 7/12/2020 | |
| | Smith, Michael | Livescan | Overturned | Email sent 7/12/2020 | |
| | Smith, Michael | Training | | Email sent 7/12/2020 | |
| | Smith, Michael | Training | | Email sent 7/12/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 7/12/2020 | |
| | Diane Armstrong | Firearm Info | Applicant completed the wrong application | Email sent 7/12/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 7/1/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 6/29/2020 | |
| | Taylor, Clyde | Questions | Overturned 07/16/2020 | Email Sent 07/13/2020 | |
| | Hall, Christopher | Question | | Email sent 7/13/2020 | |
| | Hall, Christopher | Question | Overturned 7/14/2020 | Email sent 7/13/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Taylor, Clyde | Proof of residency | Overturned 07/16/2020 | Email sent | 07/13/2020 |
| | Hall, Christopher | Training | Overturned 7/14/2020 | Email sent 7/13/2020 | |
| | Diane Armstrong | Firearm Info | applicant submited wrong license | Email sent 7/13/2020 | |
| | Diane Armstrong | Firearm Info/Proof of Residency | Overturned 7/14/2020 | Email sent 7/13/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 7/15/2020 | Email sent 7/13/2020 | |
| | Smith, Michael | Questions | | Email | |
| | Monique Mitchell | Instructor | Overturned 7/16/2020 | Email sent 7/13/2020 | |
| | MaryFrances Barnas | Questions | Overturned on 7/13/2020 | Email sent 7/13/2020 | |
| | MaryFrances Barnas | Training | Overturned on 7/13/2020 | Email sent 7/13/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 7/13/2020 | |
| | Lisa Lee | Questions | Overturned 07/14/2020 | Email sent 07/13/2020 | |
| | Jared Monk | Livescan | | Email sent 7/13/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/20/2020 | Email sent 7/13/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/16/2020 | Email sent 7/13/2020 | |
| | Hall, Christopher | Training | | Email sent 7/13/2020 | |
| | Jared Monk | Training | Overturned 7/20/2020 | Email to sent 7/13/2020 | |
| | MaryFrances Barnas | Question | Overturned 7/13/2020 | Email to sent 7/13/2020 | |
| | Monique Mitchell | Question | | Email sent 7/13/2020 | |
| | Monique Mitchell | Instructor | | Email sent 7/13/2020 | |
| | Monique Mitchell | Proof of residency | | Email sent 7/13/2020 | |
| | Ricardo Amoroso | Livescan | Advised by phone 7/13/2020 | Pending HGP application | |
| | MaryFrances Barnas | Questions | Overturned 7/13/2020 | Email sent 7/13/2020 | |
| | Jared Monk | Instructor | Overturned 7/20/2020 | Email sent 7/13/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/14/2020 | Email sent 7/13/2020 | |
| | Jared Monk | Instructor | | Email sent 7/13/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/15/2020 | Email sent 7/13/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/14/2020 | Email sent 7/13/2020 | |
| | Ricardo Amoroso | Training | | Email sent 7/13/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/14/2020 | Email sent 7/13/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 7/13/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 7/13/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/14/2020 | Email sent 7/13/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 7/14/2020 | |
| | Diane Armstrong | Firearm Info | applicant applied for wrong application | Email sent 7/14/2020 | |
| | Hall, Christopher | Question | | Email sent 7/14/2020 | |
| | Hall, Christopher | Livescan | Overturned 8/11/2020 | Email sent 7/14/2020 | |
| | Jared Monk | Livescan | Overturned 7/20/2020 | Email sent 7/14/2020 | |
| | Jared Monk | Question | Overturned 7/20/2020 | Email sent 7/14/2020 | |
| | Hall, Christopher | Question | | Email sent 7/14/2020 | |
| | Lisa Lee | Livescan | | Email sent 7/14/2020 | |
| | Jared Monk | Training | Overturned 8/24/2020 | Email sent 7/14/2020 | Applicant submitted a Standard App. |
| | Jared Monk | Instructor/Livescan | Overturned 7/20/2020 | Email sent 7/14/2020 | Livescan Complete |
| | Jared Monk | Question | Overturned 7/20/2020 | Email sent 7/14/2020 | |
| | Ricardo Amoroso | Question | | Email sent 7/14/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/16/2020 | Email sent 7/14/2020 | |
| | Taylor, Clyde | Instructor | Overturned 07/14/2020 | Email sent 7/14/2020 | |
| | Jared Monk | Question | Overturned 7/20/2020 | Email sent 7/14/2020 | |
| | Jared Monk | Question | Overturned 7/20/2020 | Email sent 7/14/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/15/2020 | Email sent 7/14/2020 | |
| | MaryFrances Barnas | Instructor | | Email sent 7/14/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 7/18/2020 | Email sent 7/14/2020 | Pending HGP application |
| | Ricardo Amoroso | Questions | Overturned 7/14/2020 | Email sent 7/14/2020 | |
| | Smith, Michael | Livescan | Overturned 7/16/2020 | Email sent 7/14/2020 | |
| | Ricardo Amoroso | Training | Overturned 7/14/2020 | Email sent 7/14/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 7/14/2020 | |
| | MaryFrances Barnas | Question | Overturned 7/14/2020 | Email sent 7/14/2020 | |
| | Smith, Michael | Questions | | Email sent 7/14/2020 | |
| | Ricardo Amoroso | Question | Overturned 12/10/2020 | Email sent 7/14/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/22/2020 | Email sent 7/14/2020 | |
| | Smith, Michael | Questions | Overturned 7/14/2020 | Email sent 7/14/2020 | |
| | Smith, Michael | Questions | | Email sent 7/14/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/14/2020 | |
| | Smith, Michael | Livescan | Overturned 7/21/2020 | Email sent 7/14/2020 | |
| | Lisa Lee | Question | | Email sent 07/15/2020 | |
| | Monique Mitchell | Question | Overturned 7/15/2020 | Email sent 7/15/2020 | |
| | Lisa Lee | Question | Overturned 7/21/2020 | Email sent 07/15/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/11/2020 | Email sent 7/15/2020 | |
| | Ricardo Amoroso | Training | Overturned 7/31/2020 | Email sent 7/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/15/2020 | Email sent 7/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/15/2020 | Email sent 7/15/2020 | |
| | Monique Mitchell | Questions | | Email sent 7/15/2020 | |
| | Ricardo Amoroso | Training | | Email sent 7/15/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Lisa Lee | Training | Overturned 07/21/2020 | Email sent 7/15/2020 | |
| | Ricardo Amoroso | Proof of residency | | Email sent 7/15/2020 | |
| | Ricardo Amoroso | Proof of residency | Overturned 7/15/2020 | Email sent 7/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/15/2020 | Email sent 7/15/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/28/2020 | Email sent 7/15/2020 | |
| | Hall, Christopher | Question | Overeturned 11/30/2020 | Email sent 7/15/2020 | |
| | Lisa Lee | Instructor | Overturned 08/12/2020 | Email sent 7/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/18/2020 | Email sent 7/15/2020 | |
| | Ricardo Amoroso | Training | | Email sent 7/15/2020 | |
| | Jared Monk | Livescan/Questions | Overturned 9/1/2020 | Email sent 7/15/2020 | |
| | Jared Monk | Training | Overturned 7/20/2020 | Email sent 7/15/2020 | |
| | Jared Monk | Question | Overturned 7/20/2020 | Email sent 7/15/2020 | |
| | Jared Monk | Question | Overturned 7/20/2020 | Email sent 7/15/2020 | |
| | Jared Monk | Question | Overturned 7/20/2020 | Email sent 7/15/2020 | |
| | Diane Armstrong | Firearm Info | applicant submitted wrong application | Email sent 7/16/2020 | |
| | Jared Monk | Livescan/Questions | Overturned 9/1/2020 | Email sent 7/16/2020 | |
| | Taylor, Clyde | Questions | Full Disapproval 07/17/2020 | Email sent 07/16/2020 | |
| | Jared Monk | Livescan/Questions | Full Disapproval | Email sent 7/16/2020 | |
| | Jared Monk | Training | Overturned 8/22/2020 | Email sent 7/16/2020 | |
| | Jared Monk | Livescan | Overturned 7/20/2020 | Email sent 7/16/2020 | |
| | MaryFrances Barnas | Questions | Overturned 07/17/2020 | Email sent 7/16/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/22/2020 | Email sent 7/16/2020 | |
| | Jared Monk | Citizenship | Overturned 7/20/2020 | Email sent 7/16/2020 | |
| | Lisa Lee | Training | | Email sent 07/16/2020 | |
| | MaryFrances Barnas | Proof of residency | Overturned 7/20/2020 | Email sent 7/16/2020 | |
| | Lisa Lee | Questons | Overturned 7/17/2020 | Email sent 07/16/2020 | |
| | Jared Monk | Livescan | Overturned 7/20/2020 | Email sent 7/16/2020 | |
| | MaryFrances Barnas | Livescan | | Email sent 7/16/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/16/2020 | Email sent 7/16/2020 | |
| | MaryFrances Barnas | Proof of residency | | Email sent 7/16/2020 | |
| | Lisa Lee | Question | Overturned 07/21/2020 | Email sent 07/16/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/22/2020 | Email sent 7/16/2020 | |
| | MaryFrances Barnas | Proof of residency | Overturned 7/16/2020 | Email sent 7/16/2020 | |
| | Ricardo Amoroso | Training | Overturned 7/29/2020 | Email sent 7/16/2020 | |
| | Taylor, Clyde | Question, Livescan | Overturned 10/19/2020 | Email sent 07/16/2020 | |
| | Taylor, Clyde | Question | Overturned 07/20/2020 | Email sent 07/16/2020 | |
| | Hall, Christopher | Question | | Email sent 7/16/2020 | |
| | Smith, Michael | Questions | Overturned 07/16/2020 | Email sent 07/16/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/16/2020 | Email sent 7/16/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/17/2020 | Email sent 7/16/2020 | |
| | Smith, Michael | Training | | Email sent 7/16/2020 | |
| | Smith, Michael | Questions | Overturned 7/16/2020 | Email sent 7/16/2020 | |
| | Smith, Michael | Training | | Email sent 7/16/2020 | |
| | Smith, Michael | Training | Overturned 7/16/2020 | Email sent 7/16/2020 | |
| | Smith, Michael | Questions | | Email sent 7/16/2020 | |
| | Smith, Michael | Alien Registration | | | |
| | Smith, Michael | Livescan | Overturned 7/22/2020 | Email sent 7/17/2020 | |
| | Smith, Michael | Training | Overturned 7/22/2020 | Email sent 7/17/2020 | |
| | Smith, Michael | Livescan | Overturned 8/3/2020 | Email sent 7/17/2020 | |
| | Smith, Michael | Livescan | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Question | | Email sent 7/17/2020 | |
| | Jared Monk | Proof of residency | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Taylor, Clyde | Questions | Overturned 09/10/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Livescan | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Questions | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Hall, Christopher | Questions | | Email sent 7/17/2020 | |
| | Jared Monk | Livescan | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | James Brazill | Questions | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Smith, Michael | Livescan | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Training/Question | | Email sent 7/17/2020 | |
| | MaryFrances Barnas | Proof of residency | Overturned 7/17/2020 | Email sent 7/17/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/12/2020 | Email sent 7/17/2020 | |
| | Hall, Christopher | Question | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Training/Question | | Email sent 7/17/2020 | |
| | James Brazill | Livescan | | Email sent 7/17/2020 | |
| | Ricardo Amoroso | Training/Question | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 7/17/2020 | |
| | MaryFrances Barnas | Alien Registration | Overturned 7/17/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Training | | Email sent 7/17/2020 | |
| | Taylor, Clyde | Instructor and Questions | Overturned 08/04/2020 | Email sent 7/17/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/18/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Livescan | Overturned 7/28/2020 | Email sent 7/17/2020 | |

**MSP Supplemental Production  Jan. 2021_000120**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Training | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | James Brazill | Instructor | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Taylor, Clyde | Question | Overturned 07/20/2020 | Email sent 7/17/2020 | |
| | Ricardo Amoroso | Training/Question | Overturned 9/24/2020 | Email sent 7/17/2020 | |
| | James Brazill | Questons | Overturned 7/18/2020 | Email sent 7/17/2020 | |
| | Hall, Christopher | Questions / Training | | Email sent 7/17/2020 | |
| | MaryFrances Barnas | Question | Overturned 7/21/2020 | Email sent 7/17/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 8/7/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Livescan | | Email sent 7/17/2020 | |
| | Jared Monk | Instructor | Overturned 7/21/2020 | Email sent 7/17/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/18/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Question | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | James Brazill | Training | Overturned 7/18/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Training | | Email sent 7/17/2020 | |
| | James Brazill | Citizenship | Overturned 7/17/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Questions | Overturned 7/23/2020 | Email sent 7/17/2020 | |
| | Taylor, Clyde | Question and Training | Overturned 11/17/2020 | Email sent 7/17/2020 | |
| | Askins, Gerad | Questions | Overturned 8/17/2020 | Email sent 7/17/2020 | |
| | William Rasinski | Training/Question | overturned 7/19/2020 | Email sent 7/17/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/18/2020 | Email sent 7/17/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 7/17/2020 | |
| | Jared Monk | Instructor | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Jared Monk | Question | Overturned 7/20/2020 | Email sent 7/17/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 7/24/2020 | Email sent 7/17/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/21/2020 | Email sent 7/17/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/13/2020 | Email sent 7/17/2020 | |
| | Hall, Christopher | Livescan/Question | | Email sent 7/17/2020 | 7/18/2020 |
| | Monique MItchell | Livescan | Overturned 8/19/2020 | Email sent 7/18/2020 | |
| | Monique MItchell | Question | | Email sent 7/18/2020 | |
| | Monique MItchell | Livescan | full denial | Email sent 7/18/2020 | |
| | Monique MItchell | Proof of residency | Overturned 7/18/2020 | Email sent 7/18/2020 | |
| | Monique MItchell | Livescan | Overturned 7/18/2020 | Email sent 7/18/2020 | |
| | Brett Laziuck | Training | | Email sent 07/18/2020 | |
| | Monique MItchell | Instructor | Overturned 7/31/2020 | Email sent 7/18/2020 | |
| | Brett Laziuck | Training | | Email sent 7/18/2020 | |
| | Brett Laziuck | Training | Overturned 7/18/2020 | Email sent 7/18/2020 | |
| | Brett Laziuck | Livescan | | Email sent 7/18/2020 | |
| | Brett Laziuck | Training | | Email sent 7/18/2020 | |
| | Hall, Christopher | Livescan | Overturned 7/18/2020 | Email sent | 7/18/2020 |
| | Smith, Michael | Training | Overturned 7/18/2020 | Email sent 7/18/2020 | |
| | Monique MItchell | Instructor | Overturned 7/27/2020 | Email sent 7/18/2020 | |
| | Taylor, Clyde | Questions | | Email sent 07/18/2020 | |
| | Smith, Michael | Instructor | Overturned 7/30/2020 | Email sent 7/18/2020 | |
| | Hall, Christopher | Question | Overturned 7/20/2020 | Email sent 7/18/2020 | |
| | Monique MItchell | Livescan/ Proof of residence | Overturned 8/27/2020 | Email sent 7/18/2020 | |
| | Smith, Michael | Livescan | Overturned 7/22/2020 | Email sent 7/18/2020 | |
| | Taylor, Clyde | Instructor | Overturned 7/23/2020 | Email sent 07/18/2020 | |
| | Brett Laziuck | Instructor | | Email sent 7/18/2020 | |
| | James Brazill | Question | | Email sent 7/18/2020 | |
| | James Brazill | Livescan | Overturned 7/18/2020 | Email sent 7/18/2020 | |
| | James Brazill | Instructor | Overturned 9/11/2020 | Email sent 7/18/2020 | |
| | James Brazill | Questions | Overturned 7/18/2020 | Email sent 7/18/2020 | |
| | James Brazill | Instructor | Overturned 7/20/2020 | Email sent 7/18/2020 | |
| | Smith, Michael | Instructor | Overturned 7/20/2020 | Email sent 7/18/2020 | |
| | Smith, Michael | Instructor | Overturned 9/14/2020 | Email sent 7/18/2020 | |
| | Rasinski, William | proof of residency | overturned 7/20/2020 | Email sent 7/19/2020 | |
| | Rasinski, William | proof of residency | | Email sent 7/19/2020 | |
| | Rasinski, William | Instructor | | Email sent 7/19/2020 | |
| | Rasinski, William | Question | Overturned 8/27/2020 | Email sent 7/19/2020 | |
| | Rasinski, William | Instructor | overturned 9/4/2020 | Email sent 7/19/2020 | |
| | Monique MItchell | Livescan | Overturned 8/6/2020 | Email sent 7/20/2020 | |
| | Smith, Michael | Questions | Overturned 7/20/2020 | Email sent 7/20/2020 | |
| | Smith, Michael | Livescan | Overturned 7/30/2020 | Email sent 7/20/2020 | |
| | Monique MItchell | Training | Overturned 8/13/2020 | Email sent 7/20/2020 | |
| | Monique MItchell | Training | Overturned 7/20/2020 | Email sent 7/20/2020 | |
| | Smith, Michael | Questions | | Email sent 7/20/2020 | |
| | Hall, Christopher | Training | Overturned 7/21/2020 | Email sent 7/20/2020 | |
| | Smith, Michael | Instructor | Overturned 7/22/2020 | Email sent 7/20/2020 | |
| | Hall, Christopher | Question | Overturned 7/22/2020 | Email sent 7/20/2020 | |
| | Taylor, Clyde | Questions | | Email sent 07/20/2020 | |
| | Smith, Michael | Questions | Overturned 07/21/2020 | Email sent 7/20/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Taylor, Clyde | Training | Overturned 07/20/2020 | Email Sent 07/20/2020 | |
| | Hall, Christopher | Question | | Email sent 7/20/2020 | |
| | Hall, Christopher | Question | Overturned 7/21/2020 | Email sent 7/20/2020 | |
| | Hall, Christopher | Training | Overturned 7/21/2020 | Email sent 7/20/2020 | |
| | Monique Mitchell | Training | Overturned 7/24/2020 | Email sent 7/20/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 7/20/2020 | |
| | Hall, Christopher | Training | Overturned 7/21/2020 | Email sent 7/20/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/20/2020 | Email sent 7/20/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/20/2020 | Email sent 7/20/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/20/2020 | Email sent 7/20/2020 | |
| | Taylor, Clyde | Questions | Full Disapproval 07/21/2020 | Email sent 07/20/2020 | |
| | Smith, Michael | Training | Overturned 7/22/2020 | Email Sent 07/20/2020 | |
| | Brazill, James | Questions | | Email sent 7/20/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/20/2020 | Email sent 7/20/2020 | |
| | Rasinski, William | Questions | Overturned 7/21/2020 | Email sent 7/20/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/03/2020 | Email sent 07/20/2020 | |
| | Diane Armstrong | Training Documentation | Overturned 7/22/2020 | Email sent 7/20/2020 | |
| | Jared Monk | Livescan | | Email sent 7/20/2020 | |
| | Rasinski, William | Questions, and Training | Overturned 7/20/2020 | Email sent 7/20/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 7/20/2020 | |
| | r | Livescan | Overturned 7/22/2020 | Email sent 7/20/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/29/2020 | Email sent 7/20/2020 | |
| | Diane Armstrong | Training Documentation | applicant applied for the wrong license | Email sent 7/20/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 7/20/2020 | |
| | Taylor, Clyde | | | Email sent 07/20/2020 | |
| | Diane Armstrong | Training Documentation | Overturned 7/30/2020 | Email sent 7/20/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 7/20/2020 | |
| | Askins, Gerad | Training Documentation | | Email sent 07/20/2020 | |
| | Diane Armstrong | Training Documentation | applicant submitted wrong application | Email sent 7/20/2020 | |
| | Hall, Christopher | Questions | | Email sent 7/20/2020 | |
| | Jared Monk | Instructor | Overturned 7/24/2020 | Email sent 7/20/2020 | |
| | MaryFrances Barnas | Proof of residency/ Question | | Email sent 7/20/2020 | |
| | Askins, Gerad | Livescan | | Emailed sent 07/20/2020 | |
| | Rasinski, William | Training | | Email sent 7/20/2020 | |
| | Diane Armstrong | Training Documentation | Overturned 7/20/2020 | Email sent 7/20/2020 | |
| | Jared Monk | Questions | Full Denial | Email sent 7/20/2020 | |
| | Diane Armstrong | Training Documentation | submitted both QHIC & QHIL/QHIC approved | Email sent 7/20/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/21/2020 | Email sent 7/20/2020 | |
| | Taylor, Clyde | Questions | Full Denial 09/09/2020 | Email sent 7/20/2020 | |
| | Diane Armstrong | Training Documentation | | Email sent 7/20/2020 | |
| | James Brazill | Livescan | | Email sent 7/20/2020 | |
| | Steven Parisan | Training Documentation | Overturned 7/21/2020 | Email sent 7/20/2020 | |
| | James Brazill | Questions | Overturned 7/20/2020 | Email sent 7/20/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/4/2020 | Email sent 7/20/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 7/20/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 7/20/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/21/2020 | Email sent 7/20/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 7/29/2020 | Email sent 7/20/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 7/20/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 7/20/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 7/20/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 7/20/2020 | |
| | Brett Laziuck | Questions | | Email sent 7/20/2020 | |
| | Brett Laziuck | Questions | | Email sent 7/20/2020 | |
| | Monique Mitchell | Proof of residency/ Question | Overturned 12/7/2020 | Email sent 7/21/2020 | |
| | Monique Mitchell | Livescan | Overturned 8/17/2020 | Email sent 7/21/2020 | |
| | Monique Mitchell | instructor | Overturned 7/22/2020 | Email sent 7/21/2020 | |
| | Monique Mitchell | Training | | Email sent 7/21/2020 | |
| | Hall, Christopher | Training | | Email sent 7/21/2020 | |
| | Jared Monk | Question | Overturned 7/21/2020 | Email sent 7/21/2020 | |
| | Jared Monk | Question | Overturned 7/21/2020 | Email sent 7/21/2020 | |
| | James Brazill | Question | Overturned 7/21/2020 | Email sent 7/21/2020 | |
| | Jared Monk | Livescan | Overturned 7/23/2020 | Email sent 7/21/2020 | |
| | Taylor, Clyde | Instructor/Question | Full Disapproval | Email sent 07/21/2020 | |
| | Steven Parisan | Question | Overturned 7/21/2020 | Email sent 07/21/2020 | |
| | Lisa Lee | Livescan | | Email sent 07/21/2020 | |
| | Jared Monk | Livescan | Overturned 7/28/2020 | Email sent 7/21/2020 | |
| | Steven Parisan | Question | Overturned 7/21/2020 | Email sent 7/21/2020 | |
| | Taylor, Clyde | Question | Overturned 9/3/2020 | Email sent 07/21/2020 | |
| | Hall, Christopher | Training / Question | | Email sent 7/21/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 7/21/2020 | |
| | Jared Monk | Proof of residency | | Email sent 7/21/2020 | |

**MSP Supplemental Production  Jan. 2021_000122**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Hall, Christopher | Question | Full denial - applicant laterconfirmed MM user | Email sen 7/21/2020 | |
| | Taylor, Clyde | Training | Overturned 08/06/2020 | Email Sent 07/21/2020 | |
| | Steven Parisan | Livescan | Overturned 8/13/2020 | Email Sent 07/21/2020 | |
| | Taylor, Clyde | Instructor | Overturned 07/22/2020 | Email sent 07/21/2020 | |
| | Brett Laziuck | Proof of residency | | Email sent 07/21/2020 | |
| | MaryFrances Barnas | Question | Overturned 7/21/2020 | Email sent 07/21/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/21/2020 | Email sent 07/21/2020 | |
| | Smith, Michael | Instructor | Overturned 7/22/2020 | Email sent 07/21/2020 | |
| | Taylor, Clyde | Training | Overturned 8/3/2020 | Email sent 07/21/2020 | |
| | Steven Parisan | Training | Overturned 7/21/2020 | Email sent 07/21/2020 | |
| | Monique MItchell | Livescan/Question | Overturned 7/30/2020 | Email sent 07/21/2020 | |
| | Lisa Lee | Training | | Email sent 07/21/2020 | |
| | Taylor, Clyde | Instructor | Overturned | Email sent 07/21/2020 | |
| | Lisa Lee | Question | Overturned 07/22/2020 | Email sent 07/21/2020 | |
| | Jared Monk | Instructor | | Email sent 7/21/2020 | |
| | Jared Monk | Question | | Email sent 7/21/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/7/2020 | Email sent 7/21/2020 | |
| | Jared Monk | Livescan | Overturned 8/13/2020 | Email sent 7/21/2020 | |
| | Hall, Christopher | Question | | Email sent 7/21/2020 | |
| | Lisa Lee | Training | Overturned 7/22/2020 | Email sent 07/21/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/21/2020 | Email sent 07/21/2020 | |
| | Jared Monk | Livescan | Overturned 7/23/2020 | Email sent 07/21/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/22/2020 | Email sent 07/21/2020 | |
| | Jared Monk | Livescan | Overturned 7/21/2020 | Email sent 07/21/2020 | |
| | Taylor, Clyde | Training | Overturned 7/22/2020 | Email sent 07/21/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/21/2020 | Email sent 07/21/2020 | |
| | MaryFrances Barnas | Proof of residency | Overturned 7/21/2020 | Email sent 07/21/2020 | |
| | Taylor, Clyde | Instructor | Overturned 07/23/2020 | Email sent 07/21/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 8/13/2020 | Email sent 07/21/2020 | |
| | Jared Monk | Livescan | Overturned 9/17/2020 | Email sent 07/21/2020 | |
| | Lisa Lee | Question | Overturned 07/22/2020 | Email sent 07/21/2020 | |
| | Smith, Michael | Question | Overturned 7/21/2020 | Email sent 07/21/2020 | |
| | Steven Parisan | Question | Overturned 7/22/2020 | Email sent 07/21/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/10/2020 | Email sent 07/21/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 07/21/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/20/2020 | Email sent 07/21/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/1/2020 | Contacted by Phone 7/21/2020 | |
| | Smith, Michael | Livescan/Training | | Email sent 07/21/2020 | |
| | Smith, Michael | Questions | Overturned 7/23/2020 | Email sent 07/21/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 7/28/2020 | Email sent 7/21/2020 | |
| | Smith, Michael | Livescan | Overturned | Email sent 07/21/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 7/21/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/22/2020 | Email sent 7/21/2020 | |
| | Smith, Michael | Question | Overturned 7/22/2020 | Email sent 7/21/2020 | |
| | Monique Mitchell | Question | | Email sent 7/22/2020 | |
| | Monique MItchell | Qiestion | Overturned 8/4/2020 | Email sent 7/22/2020 | |
| | Diane Armstrong | Firearm Info | withdrawn - applied for wrong license | Email sent 7/22/2020 | |
| | Lisa Lee | Instructor | Overturned 07/24/2020 | Email sent 7/22/2020 | |
| | Brett Laziuck | Question | | Email sent 7/22/2020 | |
| | Lisa Lee | Instructor | Overturned 7/30/2020 | Email sent 07/22/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 7/22/2020 | Email sent 07/22/2020 | |
| | Hall, Christopher | iNSTUCTOR | | Email sent 07/22/2020 | |
| | Brett Laziuck | Question | Overturned 7/23/2020 | | |
| | Lisa Lee | Instructor | Overturned 7/24/2020 | Email sent 07/22/2020 | |
| | Hall, Christopher | Instructor | Overturned 7/23/2020 | Email sent 07/22/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/31/2020 | Email sent 07/22/2020 | |
| | Brett Laziuck | Question | | | |
| | Taylor, Clyde | Instructor | Overturned 07/23/2020 | Email sent 07/22/2020 | |
| | MaryFrances Barnas | Instructor/Questions | Overturned 7/30/2020 | Email sent 07/22/2020 | |
| | James Brazill | Instructor | Overturned 7/24/2020 | Email sent 07/22/2020 | |
| | Jared Monk | Question | Overturned 7/23/2020 | Email sent 7/22/2020 | |
| | Hall, Christopher | Instructor / Proof of Residency | Overturned 7/23/2020 | Email sent 7/20/2020 | |
| | Lisa Lee | Question | Overturned 7/23/2020 | Email sent 07/22/2020 | |
| | Jared Monk | Training | Overturned 7/23/2020 | Email sent 7/22/2020 | |
| | Monique Mitchell | Training | | Email sent 7/22/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/28/2020 | Email sent 7/22/2020 | |
| | Jared Monk | Livescan | Overturned 7/23/2020 | Email sent 7/22/2020 | |
| | Jeremy Burns | Livescan | Overturned 7/28/2020 | Email sent 7/22/2020 | |
| | Taylor, Clyde | Livescan | Overturned 7/29/2020 | Email sent 07/22/2020 | |
| | Jared Monk | Instructor | Overturned 7/30/2020 | Email sent 07/22/2020 | |
| | Taylor, Clyde | Instructor | Overturned 07/23/2020 | Email sent 07/22/2020 | |
| | Taylor, Clyde | Proof of residency | Overturned 07/23/2020 | Email sent 07/22/2020 | |

**MSP Supplemental Production  Jan. 2021_000123**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Steven Parisan | Livescan | Overturned 07/27/2020 | Email sent 7/22/2020 | |
| | Jared Monk | Training | | Email sent 7/22/2020 | |
| | Ricardo Amoroso | Questions/ Instructor | Questions recd | Email sent 7/22/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 7/28/2020 | Email sent 7/22/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 7/22/2020 | |
| | Smith, Michael | Livescan | Overturned 9/8/2020 | Email sent 7/22/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/28/2020 | Email sent 7/22/2020 | |
| | Jared Monk | Livescan/Instructor/Questions | | Email sent 7/22/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 7/22/2020 | |
| | Smith, Michael | Instructor | Overturned 07/23/2020 | Email sent 7/22/2020 | |
| | Smith, Michael | Livescan | Overturned 9/23/2020 | Email sent 7/22/2020 | |
| | Smith, Michael | Questions | Overturned | Email sent 7/22/2020 | |
| | Smith, Michael | Livescan | | Email sent 7/22/2020 | |
| | Smith, Michael | Questions | Full Denial | Email sent 7/22/2020 | |
| | Monique MItchell | Question | | Email sent 7/23/2020 | |
| | Smith, Michael | Livescan | Overturned 8/7/2020 | Email sent 7/23/2020 | |
| | Smith, Michael | Instructor | Overturned | Email sent 7/23/2020 | |
| | Smith, Michael | Instructor | Overturned | Email sent 7/23/2020 | |
| | Jared Monk | Instructor | Overturned 7/24/2020 | Email sent 7/23/2020 | |
| | Smith, Michael | Training | Overturned | Email sent 7/23/2020 | |
| | Jared Monk | Instructor/Livescan | | Email sent 7/23/2020 | |
| | Jeremy Burns | Livescan | | Email sent 7/23/2020 | |
| | Smith, Michael | Livescan | Overturned 9/23/2020 | Email sent 7/23/2020 | |
| | Brazill, James | Livescan | Overturned 7/29/2020 | Email sent 7/23/2020 | |
| | Brett Laziuck | Instructor | Overturned 7/23/2020 | Email sent 7/23/2020 | |
| | Brazill, James | Question | Overturned 7/29/2020 | Email sent 7/23/2020 | |
| | Jeremy Burns | Instructor | Overturned 7/28/2020 | Email sent 7/23/2020 | |
| | Brett Laziuck | Proof of Residency | | Email sent 7/23/2020 | |
| | Brett Laziuck | Questions | | Email sent 7/23/2020 | |
| | Brazill, James | Training | Overturned 7/23/2020 | Email sent 7/23/2020 | |
| | Brett Laziuck | Questions | | Email sent 7/23/2020 | |
| | Brazill, James | Training | Overturned 7/23/2020 | Email sent 7/23/2020 | |
| | Brazill, James | Training | Overturned 7/24/2020 | Email sent 7/23/2020 | |
| | Brazill, James | Question/Training | | Email sent 7/23/2020 | |
| | Brett Laziuck | Questions | Overturned 7/23/2020 | Email sent 7/23/2020 | |
| | Brazill, James | Training | Overturned 7/23/2020 | Email sent 7/23/2020 | |
| | Hall, Christopher | Livescan / Question | | Email sent 7/23/2020 | |
| | Brazill, James | Submitted wrong app | | Email | |
| | Brazill, James | Training | Overturned 7/24/2020 | Email sent 7/23/2020 | |
| | Monique MItchell | Livescan/Question | Overturned 8/29/2020 | Email sent 7/23/2020 | |
| | Askins, Gerad | Livescan | Overturned 7/24/2020 | Email sent 7/23/2020 | |
| | Hall, Christopher | Livescan | Overturned 8/14/2020 | Email sent 7/23/2020 | |
| | Hall, Christopher | Livescan | Overturned 9/24/2020 | Email sent 7/23/2020 | |
| | Lisa Lee | Livescan | Overturned 8/13/2020 | Email sent 7/23/2020 | |
| | Monique MItchell | Livescan | Overturned 8/11/2020 | Email sent 7/23/2020 | |
| | Brazill, James | Training | Overturned 7/27/2020 | Email sent 7/23/2020 | |
| | Brazill, James | Training | Overturned 7/23/2020 | Email sent 7/23/2020 | |
| | Monique MItchell | Instructor | Overturned 8/19/2020 | Email sent 7/23/2020 | |
| | Hall, Christopher | Instructor | | Email sent 7/23/2020 | |
| | Askins, Gerad | Livescan / Questions | Full Denial | Email sent 7/23/2020 | |
| | Brazill, James | Training | Overturned 8/13/2020 | Email sent 7/23/2020 | |
| | Lisa Lee | Livescan | Overturned 8/14/2020 | Email sent 7/23/2020 | |
| | Hall, Christopher | Livescan | Overturned 8/5/2020 | Email sent 7/23/2020 | |
| | Monique MItchell | Training | Overturned 8/17/2020 | Email sent 7/23/2020 | |
| | Hall, Christopher | Livescan | | Email sent 7/23/2020 | |
| | Rasinski, William | Livescan | | Email sent 7/23/2020 | |
| | Askins, Gerad | Livescan | Overturned 8/18/2020 | Email sent 7/23/2020 | |
| | Rasinski, William | livescan | Overturned 8/7/2020 | Email sent 7/23/2020 | |
| | Taylor, Clyde | Livescan | | Email sent | 07/23/2020 |
| | Monique MItchell | Proof of Residence | Overturned 8/6/2020 | Email sent 7/24/2020 | |
| | Training | Livescan | Overturned 8/13/2020 | Email | |
| | Hall, Christopher | Livescan | | Email sent 7/23/2020 | |
| | Brazill, James | Under 21 YOA | | Email sent 7/23/2020 | |
| | Oros, Jason | Livescan | | Email sent 7/23/2020 | |
| | Brett Laziuck | Livescan | | Email sent 7/23/2020 | |
| | Smith, Michael | Livescan | Overturned 8/3/2020 | Email sent 7/23/2020 | |
| | Smith, Michael | Intructor | | Email sent 7/23/2020 | |
| | Smith, Michael | Livescan | Overturned 7/31/2020 | Email sent 7/23/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/24/2020 | Email sent 7/23/2020 | |
| | Smith, Michael | Livescan | | Email sent 7/23/2020 | |
| | Smith, Michael | Livescan | Overturned 8/13/2020 | Email sent 7/23/2020 | |
| | Smith, Michael | Livescan | Overturned 8/14/2020 | Email sent 7/23/2020 | |

MSP Supplemental Production  Jan. 2021_000124

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Instructor | | Email sent 7/23/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/23/2020 | |
| | Smith, Michael | Questions | | Email sent 7/23/2020 | |
| | Smith, Michael | Instructor | Overturned 08/28/2020 | Email sent 7/23/2020 | |
| | Smith, Michael | Livescan | overturned 10/22/2020 | Email sent 7/23/2020 | |
| | Smith, Michael | Questions/Livescan | | Email sent 7/23/2020 | |
| | Smith, Michael | Livescan | | Email sent 7/23/2020 | |
| | Smith, Michael | Livescan | Overturned 8/14/2020 | Email sent 7/23/2020 | |
| | Smith, Michael | Livescan | Overturned 8/13/2020 | Email sent 7/23/2020 | |
| | Smith, Michael | Questions | Overturned | Email sent 7/23/2020 | |
| | Smith, Michael | Questions | Full Denial | Email sent 7/23/2020 | |
| | Monique Mitchell | Question/Livescan | | Email sent 7/24/2020 | |
| | Hall, Christopher | Question | Overturned 8/21/2020 | Email sent 7/24/2020 | |
| | Smith, Michael | Instructor | Overturned 8/6/2020 | Email sent 7/24/2020 | |
| | Smith, Michael | Livescan | Overturned 8/7/2020 | Email sent 7/24/2020 | |
| | Brazill, James | Livescan/Training | Overturned 9/21/2020 | Email sent 7/24/2020 | |
| | Brazill, James | Questions | | Email sent 7/24/2020 | |
| | Lisa Lee | Livescan | Overturned | Email sent 07/24/2020 | |
| | Brazill, James | Questions | Overturned 7/24/2020 | Email sent 7/24/2020 | |
| | Brazill, James | Questions | Full Denial | Email sent 7/24/2020 | |
| | Brazill, James | Instructor | Overturned 8/3/2020 | Email sent 7/24/2020 | |
| | Askins, Gerald | Livescan | | Email sent 7/24/2020 | |
| | Jared Monk | Instructor | Overturned 7/28/2020 | Email sent 7/24/2020 | |
| | Lisa Lee | Questions | Overturned 7/25/2020 | Email sent 07/24/2020 | |
| | Hall, Christopher | Livescan | Overturned 8/4/2020 | Email sent 7/24/2020 | |
| | Hall, Christopher | Livescan | Overturned 8/20/2020 | Email sent 7/24/2020 | |
| | Hall, Christopher | Livescan | Overturned 8/7/2020 | Email sent 7/24/2020 | |
| | Jared Monk | Livescan/Proof of Residency | Overturned 8/13/2020 | Email sent 7/24/2020 | |
| | Jared Monk | Instructor | Overturned 8/10/2020 | Email sent 7/24/2020 | |
| | Brazill, James | Question | Overturned 7/31/2020 | Email sent 7/24/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/24/2020 | Email sent 7/24/2020 | |
| | Jared Monk | Question | Overturned 7/24/2020 | Email sent 7/24/2020 | |
| | Jared Monk | Question | Overturned 7/24/2020 | Email sent 7/24/2020 | |
| | Jared Monk | Training | Overturned 7/24/2020 | Email sent 7/24/2020 | |
| | Brazill, James | Question | Overturned 7/24/2020 | Email sent 7/24/2020 | |
| | Lisa Lee | Livescan | Overturned 8/13/2020 | Email sent 07/24/2020 | |
| | Jared Monk | Training | Overturned 7/28/2020 | Email sent 7/24/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 7/30/2020 | Email sent 7/24/2020 | |
| | Brazill, James | Instructor | Overturned 7/24/2020 | Email sent 7/24/2020 | |
| | Brazill, James | Instructor | Overturned 7/29/2020 | Email sent 7/24/2020 | |
| | Hall, Christopher | Questions | Overturned 7/24/2020 | Email sent 7/24/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/27/2020 | Email sent 7/24/2020 | |
| | Lisa Lee | Livescan | Overturned 8/3/2020 | Email sent 07/24/2020 | |
| | Rasinski, William | Livescan | overturned 7/24/2020 | Email sent on 7/24/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent on 7/24/2020 | |
| | Jared Monk | Instructor | Overturned 7/24/2020 | Email sent 7/24/2020 | |
| | Hall, Christopher | Instructor | Overturned 7/27/2020 | Email sent 7/24/2020 | |
| | Oros, Jason | Livescan | Overturned 8/14/2020 | Email sent 7/24/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/28/2020 | Email sent 7/24/2020 | |
| | Ricardo Amoroso | Questions | Overturned 7/24/2020 | Email sent 7/24/2020 | |
| | Jared Monk | Livescan | Overturned 7/28/2020 | Email sent 7/24/2020 | |
| | Jared Monk | Instructor | Overturned 7/28/2020 | Email sent 7/24/2020 | |
| | Smith, Michael | Instructor | Overturned 8/11/2020 | Email sent 7/24/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/28/2020 | Email sent 7/24/2020 | |
| | Smith, Michael | Instructor | Overturned 7/31/2020 | Email sent 7/24/2020 | |
| | Smith, Michael | Instructor | Overturned 8/13/2020 | Email sent 7/24/2020 | |
| | Smith, Michael | Instructor | Overturned 7/28/2020 | Email sent 7/24/2020 | |
| | Jared Monk | Instructor | Overturned 7/31/2020 | Email sent 7/24/2020 | |
| | Smith, Michael | Instructor | Overturned 7/27/2020 | Email sent 7/24/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/19/2020 | Email sent 7/24/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/19/2020 | Email sent 7/24/2020 | |
| | Monique Mitchell | Question | | Email sent 7/24/2020 | |
| | Monique Mitchell | Livescan | Overturned 7/31/2020 | Email sent 7/25/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/25/2020 | |
| | Smith, Michael | Livescan | Overturned 7/27/2020 | Email sent 7/25/2020 | |
| | Moniqe Mitchell | Livescan | Overturned 8/19/2020 | Email sent 7/25/2020 | |
| | Smith, Michael | Instructor | Overturned 9/14/2020 | Email sent 7/25/2020 | |
| | Smith, Michael | Instructor | Overturned 8/5/2020 | Email sent 7/25/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/25/2020 | |
| | Steven Parisan | Instructor | Overturned 8/10/2020 | Email sent 7/25/2020 | |
| | Brett Laziuck | Question | | Email sent 7/26/2020 | |
| | Steven Parisan | Instructor | Overturned 7/27/2020 | email sent 7/26/2020 | |

**MSP Supplemental Production  Jan. 2021_000125**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brett Laziuck | Questions | | Email sent 7/26/2020 | |
| | Oros, Jason | Livescan | Overturned 8/5/2020 | Email sent 7/26/2020 | |
| | Brazill, James | Questions | Overturned 7/27/2020 | Email sent 7/26/2020 | |
| | Brazill, James | Questions | Overturned 8/10/2020 | Email sent 7/26/2020 | |
| | Brazill, James | Proof of Residency | Overturned 7/28/2020 | Email sent 7/26/2020 | |
| | Brazill, James | Instructor | Overturned 7/27/2020 | Email sent 7/26/2020 | |
| | Brazill, James | Question | Overturned 7/27/2020 | Email sent 7/26/2020 | |
| | Brazill, James | Instructor | Overturned 7/29/2020 | Email sent 7/26/2020 | |
| | Brazill, James | Instructor | Overturned 7/27/2020 | Email sent 7/26/2020 | |
| | Brett Laziuck | Livescan | | Email | |
| | Oros, Jason | Instructor | Overturned 7/26/2020 | Email sent 7/26/2020 | |
| | Smith, Michael | Instructor | Overturned 8/14/2020 | Email sent 7/27/2020 | |
| | Smith, Michael | Instructor | Overturned 9/15/2020 | Email sent 7/27/2020 | |
| | Monique Mitchell | Questions | Overturned  7/27/2020 | Email sent 7/27/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/27/2020 | |
| | Monique Mitchell | Question | Overturned 7/27/2020 | Email sent 7/17/2020 | |
| | Smith, Michael | Residency | overturned 10/15/2020 | Email sent 7/27/2020 | |
| | Smith, Michael | Citizenship | | Email sent 7/27/2020 | |
| | Smith, Michael | Questions | Overturned | Email sent 7/27/2020 | |
| | Lisa Lee | Livescan | Overturned 8/18/2020 | Email sent 07/27/2020 | |
| | Brazill, James | Livescan | Overturned 7/27/2020 | Email sent 7/27/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/27/2020 | Email sent 7/27/2020 | |
| | Jared Monk | Question | | Email sent 7/27/2020 | |
| | Hall, Christopher | IIVESCAN | Overturned 7/29/2020 | Email sent 07/27/2020 | |
| | Askins, Gerald | Instructor | | Email sent 07/27/2020 | |
| | MaryFrances Barnas | Proof of Residency | Overturned 7/27/2020 | Email sent 7/27/2020 | |
| | Steven Parisan | Instructor | Overturned 7/29/2020 | Email sent 7/27/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 08/14/2020 | Email sent 7/247/2020 | |
| | Monique Mitchell | Livescan | Overturned 8/5/2020 | Email sent 7/27/2020 | |
| | Jared Monk | Training | | Email sent 7/27/2020 | |
| | Steven Parisan | Question | Overturned 7/27/2020 | Email sent 7/27/2020 | |
| | William Rasinski | Training | Overturned 7/27/2020 | Email sent 7/27/2020 | |
| | Jared Monk | Training | Overturned 7/28/2020 | Email sent 7/27/2020 | |
| | Brazill, James | Question | Overturned 11/2/2020 | Email sent 7/27/2020 | |
| | MaryFrances Barnas | Livescan | Full Denial | Email sent 7/27/2020 | |
| | Smith, Michael | Livescan | Overturned 9/19/2020 | Email sent 7/27/2020 | |
| | Monique Mitchell | Proof of residency | | Email sent 7/17/2020 | |
| | Steven Parisan | Question | Overturned 7/27/2020 | Email sent 7/27/2020 | |
| | Jared Monk | Training | Overturned 7/31/2020 | Email sent 7/27/2020 | |
| | Oros, Jason | Livescan | Overturned 7/30/2020 | Email sent 7/27/2020 | |
| | Brett Laziuck | Proof of Residency | | Email sent 7/27/2020 | |
| | Hall, Christopher | Training | Overturned 7/28/2020 | Email sent 7/27/2020 | |
| | Jared Monk | Questions | Overturned 7/28/2020 | Email sent 7/27/2020 | |
| | Brett Laziuck | Questions | Overturned 7/27/20 | Email sent 7/27/2020 | |
| | Smith, Michael | Livescan | Overturned 11/16/2020 | Email sent 7/27/2020 | |
| | Jared Monk | Question | Overturned 8/31/2020 | Email sent 7/27/2020 | |
| | Smith, Michael | Question | Overturned 11/6/2020 | Email sent 7/27/2020 | |
| | Smith, Michael | Residency | Overturned 11/16/2020 | Email sent 7/27/2020 | |
| | Jared Monk | Training | | Email sent 7/27/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/27/2020 | |
| | Jared Monk | Questions | Overturned 7/27/2020 | Email sent 7/27/2020 | |
| | Brett Laziuck | Questions | | Email sent 7/27/2020 | |
| | Brazill, James | Livescan | Overturned 8/3/2020 | Email sent 7/27/2020 | |
| | Jared Monk | Livescan | Overturned 7/28/2020 | Email sent 7/27/2020 | |
| | Hall, Christopher | Residency / Question | | Email sent 7/27/2020 | |
| | Jared Monk | Instructor | Overturned 7/28/2020 | Email sent 7/27/2020 | |
| | Askins, Gerald | Livescan | Overturned 7/29/2020 | Email sent 07/27/2020 | |
| | Oros, Jason | Instructor | | Email sent 7/27/2020 | |
| | Brett Laziuck | Instructor | Overturned 9/23/2020 | Email sent 7/27/2020 | |
| | Brett Laziuck | Livescan | Overturned | Email sent 7/27/2020 | |
| | Rasinski, William | Instructor | Overturned 9/15/2020 | email sent 7/27/2020 | |
| | Rasinski, William | Instructor | overturned 7/28/2020 | email sent 7/27/2020 | |
| | Smith, Michael | Livescan | | Email sent 7/28/2020 | |
| | Steven Parisan | Livescan | Overturned 7/28/2020 | Email sent 7/28/2020 | |
| | Smith, Michael | Instructor | Overturned 8/4/2020 | Email sent 7/28/2020 | |
| | Smith, Michael | Instructor | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | Smith, Michael | Instructor | Overturned 10/22/2020 | Email sent 7/28/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/21/2020 | Email sent 7/28/2020 | |
| | Lisa Lee | Question | Overturned 8/2/2020 | Email sent 7/28/2020 | |
| | Smith, Michael | Instructor/Livescan | Overturned 8/4/2020 | Email sent 7/28/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/28/2020 | Email sent 7/28/2020 | |
| | Jeremy Burns | Question | Overturned 7/28/2020 | Email sent 7/28/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Livescan | Overturned 7/30/2020 | Email sent 7/28/2020 | |
| | Lisa Lee | Question | Overturned 07/31/2020 | Email sent 7/28/2020 | |
| | Brett Laziuck | Livescan | | Email sent 7/28/2020 | |
| | Steven Parisan | Livescan | Overturned 8/13/2020 | Email sent 7/28/2020 | |
| | Jeremy Burns | Questions | Full Denial | Email sent 7/28/2020 | |
| | Brett Laziuck | Questions | | Email sent 7/28/2020 | |
| | Brazill, James | Instructor | | Email sent 7/28/2020 | |
| | Brett Laziuck | Livescan, Instructor | | Email sent 7/28/2020 | |
| | Brazill, James | Instructor | Overturned 8/5/2020 | Email sent 7/28/2020 | |
| | Jared Monk | Training | Overturned 8/11/2020 | Email sent 7/28/2020 | |
| | Jared Monk | Training/Question | | Email sent 7/28/2020 | |
| | Brett Laziuck | Questions | | Email sent 7/28/2020 | |
| | Brazill, James | Questions/Instructor | Overturned 7/28/2020 | Email sent 7/28/2020 | |
| | Hall, Christopher | Instructor | Overturned 7/31/2020 | Email sent 7/28/2020 | |
| | Jared Monk | Questions | Overturned 7/31/2020 | Email sent 7/28/2020 | |
| | Lisa Lee | Instructor | Overturned 7/31/2020 | Email sent 7/28/2020 | |
| | Smith, Michael | Instructor | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | Steven Parisan | Question | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | Oros, Jason | Instructor (Expired) | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | Oros, Jason | Instructor | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | Steven Parisan | Training exemption | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | Brazill, James | Training exemption | | Email sent 7/28/2020 | |
| | Smith, Michael | Question | Overturned | Email sent 7/28/2020 | |
| | Oros, Jason | Livescan | Overturned 7/30/2020 | Email sent 7/28/2020 | |
| | MaryFrances Barnas | Proof of Residency | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | MaryFrances Barnas | Questions | Full Disapproval | Email sent 7/28/2020 | |
| | Rasinski, William | Training | | Email sent 7/28/2020 | |
| | Smith, Michael | Training | Overturned 7/30/2020 | Email sent 7/28/2020 | |
| | Brazill, James | Livescan | Overturned 8/13/2020 | Email sent 7/28/2020 | |
| | Hall, Christopher | Training | Overturned 8/21/2020 | Email sent 7/28/2020 | |
| | Lisa Lee | Training | Overturned 07/31/2020 | Email sent 07/28/2020 | |
| | Smith, Michael | Livescan | Overturned 7/30/2020 | Email sent 7/28/2020 | |
| | Hall, Christopher | Training | Overturned 8/25/2020 | Email sent 7/28/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | Jared Monk | Instructor/Livescan | Overturned 8/24/2020 | Email sent 7/28/2020 | |
| | Smith, Michael | Training | | Email sent 7/28/2020 | |
| | Jared Monk | Livescan | Overturned 8/11/2020 | Email sent 7/28/2020 | |
| | Brett Laziuck | Questions | | Email sent 7/28/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 7/28/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | Oros, Jason | Livescan | Overturned 8/7/2020 | Email sent 7/28/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 7/28/2020 | |
| | MaryFrances Barnas | Question | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | Rasinski, William | License and Livescan | overturned 8/4/2020 | Email sent 7/28/2020 | |
| | Rasinski, William | Training | overturned 8/3/2020 | Email sent 7/28/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/30/2020 | Email sent 7/28/2020 | |
| | Brazill, James | Questions | Overturned 7/30/2020 | Email sent 7/28/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | Jeremy Burns | Question | Overturned 7/29/2020 | Email sent 7/28/2020 | |
| | Hall, Christopher | Question | Overturned 7/31/2020 | Email sent 7/28/2020 | 7/29/2020 |
| | Jeremy Burns | Question | Overturned 7/29/2020 | Email sent 7/29/2020 | |
| | Brazill, James | Training exemption | Overturned 7/29/2020 | Email sent 7/29/2020 | |
| | Jeremy Burns | Question | Overturned 7/29/2020 | Email sent 7/29/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/26/2020 | Email sent 7/29/2020 | |
| | Brazill, James | Training exemption | Overturned 7/29/2020 | Email sent | 7/29/2020 |
| | MaryFrances Barnas | Livescan | Overturned 7/29/2020 | Email sent 7/29/2020 | |
| | MaryFrances Barnas | Questions | Overturned 7/31/2020 | Email sent 7/29/2020 | |
| | Lisa Lee | Livescan | Overturned 8/13/2020 | Email sent 07/29/2020 | |
| | Hall, Christopher | Questions | | Email sent 07/29/2020 | |
| | Askins, Gerald | Instructor | Overturned 7/30/2020 | Email sent 07/29/2020 | |
| | Hall, Christopher | Question | Overturned 7/30/2020 | Email sent 07/29/2020 | |
| | Askins, Gerald | Instructor | Overturned 10/19/2020 | Email sent 07/29/2020 | |
| | Jared Monk | Proof of Residency | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Jared Monk | Question | Overturned 8/5/2020 | Email sent 7/29/2020 | |
| | MaryFrances Barnas | Questions | Overturned 8/7/2020 | Email sent 7/29/2020 | |
| | Askins, Gerald | Questions | | Email sent 07/29/2020 | |
| | Jared Monk | Instructor | Overturned 7/31/2020 | Email sent 7/29/2020 | |
| | Hall, Christopher | Livescan | Overturned 8/10/2020 | Email sent 7/29/2020 | |
| | Jared Monk | Instructor | Overturned 7/29/2020 | Email sent 7/29/2020 | |
| | Lisa Lee | Training | | Email sent 7/29/2020 | |
| | Oros, Jason | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | MaryFrances Barnas | Instructor | Overturned 7/29/2020 | Email sent 7/29/2020 | |
| | Jared Monk | Livescan | Overturned 8/24/2020 | Email sent 7/29/2020 | |
| | Lisa Lee | Training | Overturned 08/10/2020 | Email sent 7/29/2020 | |
| | Hall, Christopher | Livescan | | Email sent 7/29/2020 | |
| | Oros, Jason | Instructor | Overturned 8/4/2020 | Email sent 7/29/2020 | |
| | Jared Monk | Livescan | Overturned 8/29/2020 | Email sent 7/29/2020 | |
| | Hall, Christopher | Instructor | | Email sent 7/29/2020 | |
| | Oros, Jason | Livescan | Overturned 8/7/2020 | Email sent 7/29/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/12/2020 | Email sent 07/29/2020 | |
| | Lisa Lee | Questions | Overturned 07/30/2020 | Email sent 07/29/2020 | |
| | Lisa Lee | Livescan | Overturned 08/10/2020 | Email sent 07/29/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/13/2020 | Email sent 7/29/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Brett Laziuck | Questions | | Email sent 7/29/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Jared Monk | Training | Overturned 7/31/2020 | Email sent 7/29/2020 | |
| | Jared Monk | Livescan | Overturned 8/11/2020 | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/10/2020 | Email sent 7/29/2020 | |
| | Hall, Christopher | Training | | Email sent 7/29/2020 | |
| | Jared Monk | Instructor | Overturned 9/8/2020 | Email sent 7/29/2020 | |
| | Hall, Christopher | Question | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 7/29/2020 | |
| | Jared Monk | Training | Overturned 8/5/2020 | Email sent 7/29/2020 | |
| | Jeremy Burns | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 7/29/2020 | |
| | Askins, Gerald | Livescan | | Email sent 7/29/2020 | |
| | Jared Monk | Instructor | Overturned 7/31/2020 | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 7/29/2020 | |
| | Lisa Lee | Livescan | | Email sent 07/29/2020 | |
| | Brazill, James | Instructor | | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Brazill, James | Questions | Overturned 7/29/2020 | Email sent 7/29/2020 | |
| | Oros, Jason | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Brazill, James | Questions | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Askins, Gerald | Instructor | | Email sent 7/29/2020 | |
| | Oros, Jason | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Jared Monk | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Oros, Jason | Livescan / Questions | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Training | Overturned 7/31/2020 | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Question | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/13/2020 | Email sent | 7/29/2020 |
| | Smith, Michael | Training | | Email sent 7/29/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/3/2020 | Email sent 7/29/2020 | |
| | Ricardo Amoroso | | | Email sent 7/29/2020 | |
| | Smith, Michael | Instructor | Overturned 8/6/2020 | Email sent 7/29/2020 | |
| | Smith, Michael | Instructor | Overturned 7/30/2020 | Email sent 7/29/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/29/2020 | |
| | Smith, Michael | Instructor | Overturned 7/31/2020 | Email sent 7/29/2020 | |
| | Smith, Michael | Livescan | Overturned 8/14/2020 | Email sent 7/29/2020 | |
| | Smith, Michael | Questions | Overturned | Email sent 7/29/2020 | |
| | Smith, Michael | Instructor/Livescan | | Email sent 7/29/2020 | |
| | Smith, Michael | Training | Overturned 8/4/2020 | Email sent 7/30/2020 | |
| | Smith, Michael | Instructor | Overturned 9/18/2020 | Email sent 7/30/2020 | |
| | Monique Mitchell | Livescan | Overturned 8/13/2020 | Email sent 7/30/2020 | |
| | Monique Mitchell | Livescan | Full denial | Email sent 7/30/2020 | |
| | Monique Mitchell | Citizenship | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Monique Mitchell | Questions | Overturned 9/30/2020 | Email sent 7/30/2020 | |
| | Monique Mitchell | Instructor | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Diane Armtrong | Firearm Info/Proof of Residency | | Email sent 7/30/2020 | |
| | Diane Armtrong | Firearm Info | applicant submitted wrong application | Email sent 7/30/2020 | |
| | Diane Armtrong | Firearm Info | Info Recd 8/1/2020 | Email sent 7/30/2020 | |
| | Monique Mitchell | Livescan | Overturned | Email sent 7/30/2020 | |
| | Smith, Michael | Instructor | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Lisa Lee | Instructor | Overturned 08/11/2020 | Email sent 7/30/2020 | |
| | Smith, Michael | Instructor | Overturned 8/3/2020 | Email sent 7/30/2020 | |
| | Lisa Lee | Instructor/Instructor | Overturned 8/20/2020 | Email sent 7/30/2020 | |
| | Brazill, James | Questions | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Lisa Lee | Instructor | Overturned 07/31/2020 | Email sent 7/30/2020 | |
| | Monique Mitchell | Instructor | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Brazill, James | Instructor | | Email sent 7/30/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | MaryFrances Barnas | Instructor | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Lisa Lee | Instructor | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Brazill, James | Questions | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Monique Mitchell | Instructor | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Lisa Lee | Questions | | Email sent 07/30/2020 | |
| | Brazill, James | Questions/Livescan | | Email sent 7/30/2020 | |
| | Brett Laziuck | Questions/ Livescan | | Email sent 7/30/2020 | |
| | Jared Monk | Instructor/Question | | Email sent 7/30/2020 | |
| | Brazill, James | Instructor | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Brett Laziuck | Instructor | | Email sent 7/30/2020 | |
| | Jared Monk | Instructor | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Instructor | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Oros, Jason | Instructor | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Question | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Instructor/Question | Full Denial | Email sent 7/30/2020 | |
| | Brett Laziuck | Livescan | | | |
| | Brazill, James | Instructor | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Instructor | Overturned 8/6/2020 | Email sent 7/30/2020 | |
| | Brazill, James | Instructor | Overturned 8/13/2020 | Email sent 7/30/2020 | |
| | Brazill, James | Instructor | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | MaryFrances Barnas | Proof of Residency | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Hall, Christopher | Question | | Email sent 7/30/2020 | |
| | Diane Armstrong | Proof of Residency | | lev | Email sent 7/30/2020 |
| | Brazill, James | Instructor | | Email sent 7/30/2020 | |
| | Brazill, James | Instructor | | Email sent 7/30/2020 | |
| | Brazill, James | Instructor | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Hall, Christopher | Question | | Email sent 7/30/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 8/14/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Livescan | | Email sent 7/30/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 7/30/2020 | |
| | Oros, Jason | Instructor | Overturned 7/30/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Question | | Email sent 7/30/2020 | |
| | Steven Parisan | Question | Overturned 8/16/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Instructor | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 8/1/2020 | Email sent 7/30/2020 | |
| | Hall, Christopher | Training | | Email sent 7/30/2020 | |
| | Jared Monk | Question | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Jeremy Burns | Proof of residency | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Brett Laziuck | Instructor | Overturned 8/3/2020 | Email sent 7/30/2020 | |
| | Hall, Christopher | Training | Overturned 8/3/2020 | Email sent 7/30/2020 | |
| | Brazill, James | Instructor | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Askins, Gerald | Instructor | Overturned 10/27/2020 | Email sent 7/30/2020 | |
| | Laziuck, Brett | Questoins | | | |
| | Steven Parisan | Questions | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Question | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Instructor | Overturned 8/1/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Proof of Residency | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Oros, Jason | Instructor | Overturned 7/31/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Training | Overturned 8/4/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Training | Overturned 9/11/2020 | Email sent 7/30/2020 | |
| | Oros, Jason | Training | | Email sent 7/30/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/3/2020 | Email sent 7/30/2020 | |
| | Jared Monk | Question | Overturned 8/3/2020 | Email sent 7/30/2020 | |
| | Oros, Jason | Instructor | Overturned 8/13/2020 | Email sent 7/30/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/2/2020 | Email sent 7/30/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2020 | Email sent 7/30/2020 | |
| | Smith, Michael | Instructor | Overturned 8/20/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/6/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Training | Overturned | Email sent 7/31/2020 | |
| | Smith, Michael | Livescan | Overturned 8/19/2020 | Email sent 7/31/2020 | |
| | Askins, Gerald | Instructor | | Email sent 07/31/2020 | |
| | Askins, Gerald | Livescan | Overturned 8/1/2020 | Email sent 07/31/2020 | |
| | Smith, Michael | Instructor | Overturned | Email sent 7/31/2020 | |
| | Askins, Gerald | Livescan | Overturned 10/24/2020 | Email sent 07/31/2020 | |
| | Monique Mitchell | Proof of Residency | Overturned 8/11/2020 | Email sent 7/31/2020 | |
| | Monique Mitchell | Proof of residence | | Email sent 7/31/2020 | |
| | Smith, Michael | Proof of residence | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/4/2020 | Email sent 7/31/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Lisa Lee | Instructor | Overturned 08/11/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 9/19/2020 | Email sent 7/31/2020 | |
| | Askins, Gerald | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Brazill, James | Instructor | Overturned 8/12/2020 | Email sent 7/31/2020 | |
| | Brazill, James | Livescan | Overturned 11/22/2020 | Email sent 7/31/2020 | |
| | Steven Parisan | Under 21 | Overturned 12/18/2020 | Email sent 7/31/2020 | |
| | Brazill, James | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | MaryFrances Barnas | Proof of residence | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Brazill, James | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Brazill, James | Instructor | Overturned 9/4/2020 | Email sent 7/31/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Brazill, James | Questions | | Email sent 7/31/2020 | |
| | Smith, Michael | Livescan | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/27/2020 | Email sent 7/31/2020 | |
| | Steven Parisan | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Steven Parisan | Livescan | Overturned 8/5/2020 | Email sent 7/31/2020 | |
| | Askins, Gerald | Livescan | Overturned 8/7/2020 | Email sent 07/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 7/31/2020 | |
| | Steven Parisan | Livescan | Overturned 8/10/2020 | Email sent 7/31/2020 | |
| | Hall, Christopher | Instructor | Overturned 9/23/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 10/07/2020 | Email sent 7/31/2020 | |
| | Steven Parisan | Instructor | Overturned 8/10/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 8/12/2020 | Email sent 7/31/2020 | |
| | Lisa Lee | Question/Instructor | Overturned 08/11/2020 | Email sent 07/31/2020 | |
| | Brazill, James | Instructor | Overturned 8/27/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Training | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Askins, Gerald | Instructior | Overturned 7/31/2020 | Email sent 07/31/2020 | |
| | Steven Parisan | Livescan | Overturned 9/3/2020 | email 7/31/2020 | |
| | Brazill, James | Instructor | | email sent 7/31/2020 | |
| | Ricardo Amoroso | Question | | Email sent 7/31/2020 | |
| | Brazill, James | Instructor | Overturned 7/31/2020 | Email sent | 7/31/2020 |
| | Oros, Jason | Livescan | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | MaryFrances Barnas | Instructor | OVerturned 7/31/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 7/31/2020 | |
| | Smith, Michael | Questions | Overturned 8/1/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/27/2020 | Email sent 7/31/2020 | |
| | Brett Laziuck | Questions | | Email sent 7/31/2020 | |
| | Steven Parisan | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Hall, Christopher | Questions | Overturned on 07/31/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/4/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 9/19/2020 | Email sent 7/31/2020 | |
| | Askins, Gerald | Instructor | | Email sent 7/31/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/17/2020 | Email sent 7/31/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 07/31/2020 | Email sent 7/31/2020 | |
| | Brazill, James | Instructor | | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/22/2020 | Email sent 7/31/2020 | |
| | Monique Mitchell | Training | Overturned 11/10/2020 | Email sent 7/31/2020 | |
| | Brett Laziuck | Instructor | | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 8/6/2020 | Email sent 7/31/2020 | |
| | Hall, Christopher | Question | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Steven Parisan | Instructor | Overturned 8/13/2020 | Email sent 7/31/2020 | |
| | MaryFrances Barnas | Proof of Residency | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Monique Mitchell | Question | Overturned 8/27/2020 | Email sent 7/31/2020 | |
| | Jeremy Burns | Proof of residency | Overturned 8/4/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/20/2020 | Email sent 7/31/2020 | |
| | Oros, Jason | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Training | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Steven Parisan | Instructor | Overturned 11/19/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Hall, Christopher | Questions | | Email sent 7/31/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Steven Parisan | Instructor | | Email sent 7/31/2020 | |
| | Askins, Gerald | Instructor | | Email sent 7/31/2020 | |
| | MaryFrances Barnas | Livescan | | Email sent 7/31/2020 | |
| | Jared Monk | Instructor/Question | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Askins, Gerald | Training | Overturned 8/5/2020 | Email sent 7/31/2020 | |
| | Steven Parisan | Instructor | Overturned 8/4/2020 | Email sent 7/31/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 07/31/2020 | Email sent 7/31/2020 | |
| | Lisa Lee | Questions | Overturned 08/03/2020 | Email sent 7/31/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/4/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Question | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Jeremy Burns | Firearm Information | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Brazill, James | Questions/Instructor | Overturned 8/14/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Question | | Email sent 7/31/2020 | |
| | Lisa Lee | Instructor | | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Questions | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Steven Parisan | Instructor | Overturned 07/31/2020 | Email sent 7/31/2020 | |
| | Steven Parisan | Instructor | Overturned 8/4/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Training/Question | | Email sent 7/31/2020 | |
| | Hall, Christopher | Instructor | | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 8/4/2020 | Email sent 7/31/2020 | |
| | Steven Parisan | Instructor | Overturned 8/4/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Questions | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Training | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/6/2020 | Email sent 7/31/2020 | |
| | Jeremy Burns | Instructor | | Email sent 7/31/2020 | |
| | Brett Laziuck | Question | | Email sent 7/31/2020 | |
| | Brett Laziuck | Question | | Email sent 7/31/2020 | |
| | Jeremy Burns | Instructor | | Email sent 7/31/2020 | |
| | Jeremy Burns | Livescan | | Email sent 7/31/2020 | |
| | Oros, Jason | Instructor | Overturned 7/31/20 | Email sent 7/31/2020 | |
| | Jeremy Burns | Instructor | | Email sent 7/31/2020 | |
| | Jeremy Burns | Instructor/Question | | Email sent 7/31/2020 | |
| | Brett Laziuck | Instructor | | Email sent 7/31/2020 | |
| | Jeremy Burns | Instructor | Overturned 7/31/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/31/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/4/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 8/14/2020 | Email sent 7/31/2020 | |
| | Oros, Jason | Instructor/Question | | Email sent 7/31/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/7/2020 | Email sent 07/31/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/4/2020 | Email sent 07/31/2020 | |
| | Oros, Jason | Instructor | Overturned 8/14/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Livescan/Training/Question | | Email sent 7/31/2020 | |
| | Oros, Jason | Residency | Overturned 7/31/20 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/10/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Training | Overturned 8/1/2020 | Email sent 7/31/2020 | |
| | Askins, Gerald | Intructor | Overturned 8/6/2020 | Email sent 07/31/2020 | |
| | Oros, Jason | Instructor | Overturned 8/4/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Livescan/Instructor | | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 8/14/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Questions | Full Denial | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 9/3/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Training | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Oros, Jason | Instructor | Overturned 8/5/2020 | Email sent 7/31/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/5/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 9/19/2020 | Email sent 7/31/2020 | |
| | Brett Laziuck | Instructor | | Email sent 7/31/2020 | |
| | Oros, Jason | Instructor | Overturned 8/14/2020 | Email sent 7/31/2020 | |
| | Brett Laziuck | Instructor | Overturned 10/3/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/6/2020 | Email sent 7/31/2020 | |
| | Brett Laziuck | Instructor | | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/17/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor/Question | Overturned 10/8/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/26/2020 | Email sent 7/31/2020 | |
| | Brett Laziuck | Instuctor/ Question | | Email sent 7/31/2020 | |
| | Jared Monk | Instructor | Overturned 8/5/2020 | Email sent 7/31/2020 | |

**MSP Supplemental Production  Jan. 2021_000131**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Instructor | | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/20/2020 | Email sent 7/31/2020 | |
| | Brett Laziuck | Instructor | | Email sent 7/31/2020 | |
| | Smith, Michael | Questions | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Oros, Jason | Instructor/Questions/Residency | FULL DENIAL 8/3/20 | Email sent 7/31/2020 | |
| | Smith, Michael | Question | | Email sent 7/31/2020 | |
| | Brett Laziuck | Question | | Email sent 7/31/2020 | |
| | Smith, Michael | Question/Instructor | Question recd 8/1/2020/Overturned 8/25/2020 | Email sent 7/31/2020 | |
| | Smith, Michael | Instructor | Overturned 8/27/2020 | Email sent 7/31/2020 | |
| | Oros, Jason | Instructor | | Email sent 7/31/2020 | |
| | Brett Laziuck | Instructor | | Email sent 7/31/2020 | |
| | Jared Monk | Question | Overturned 8/1/2020 | Email sent 7/31/2020 | |
| | Oros, Jason | Instructor | Overturned 8/1/2020 | Email sent 7/31/2020 | |
| | Jared Monk | Instructor/Question | Full Denial | Email sent 7/31/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/21/2020 | Email sent 7/31/2020 | |
| | Oros, Jason | Instructor | Overturned 8/3/2020 | Email sent 7/31/2020 | |
| | Oros, Jason | Instructor | Overturned 9/19/2020 | Email sent 7/31/2020 | |
| | Monique Mitchell | Instructor | | Email sent 8/1/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/6/2020 | Email sent 8/1/2020 | |
| | Lisa Lee | Instructor | Overturned 08/04/2020 | Email 08/01/2020 | |
| | Hall, Christopher | Livescan / Residency | | Email sent 8/1/2020 | |
| | Hall, Christopher | Question | | Email sent 8/1/2020 | |
| | Hall, Christopher | Training | Overturned 8/10/2020 | Email sent 8/1/2020 | |
| | Hall, Christopher | Instructor | | Email sent 8/1/2020 | |
| | Diane Armstrong | Firearm Information | applicant submitted wrong application | Email sent 8/1/2020 | |
| | Diane Armstrong | Firearm Info/Proof of Residency | info recd 8/3/2020 | Email sent 8/1/2020 | |
| | Diane Armstrong | Firearm Information | application withdrawn - no response | Email sent 8/1/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 8/1/2020 | |
| | Diane Armstrong | Firearm Info | application withdrawn - no response | Email sent 8/1/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 8/3/2020 | Email sent 8/1/2020 | |
| | Diane Armstrong | Out of State address & license | Received documents 8/14/2020 | Email sent 8/1/2020 | |
| | Diane Armstrong | Firearm Info | application withdrawn - no response | Email sent 8/1/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 8/1/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 8/1/2020 | |
| | Askins, Gerald | Questions | | Email 08/01/2020 | |
| | Askins, Gerald | Training | Overturned 8/3/2020 | Email 08/01/2020 | |
| | Brett Laziuck | Question | | Email 8/2/2020 | |
| | Brett Laziuck | Question | | Email 8/2/2020 | |
| | Brett Laziuck | Instructor | | Email 8/2/2020 | |
| | Brett Laziuck | Instructor | | Email 8/2/2020 | |
| | Brett Laziuck | Instructor | | Email 8/2/2020 | |
| | Brett Laziuck | Questions/ Instructor | | Email 8/2/2020 | |
| | Brett Laziuck | Question/ Instructor | Overturned 8/2/2020 | Email 8/2/2020 | |
| | Brett Laziuck | Instructor | | Email 8/2/2020 | |
| | Brett Laziuck | Instructor | | Email 8/2/2020 | |
| | Brett Laziuck | Instructor | | Email 8/2/2020 | |
| | Brett  Laziuck | Instructor | | Email 8/2/2020 | |
| | Brett Laziuck | Instructor | | Email 8/2/2020 | |
| | Brett Laziuck | Instructor | Overturned 1/4/2021 | Email 8/2/2020 | |
| | Brett Laziuck | Instructor | | Email 8/2/2020 | |
| | Brett Laziuck | Instructor | | Email 8/2/2020 | |
| | Brett Laziuck | Question/ Instructor | | Email 8/2/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/3/2020 | Email 8/3/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/3/2020 | Email 8/3/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/14/2020 | Email 8/3/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/4/2020 | Email 8/3/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/4/2020 | Email 8/3/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/7/2020 | Email 8/3/2020 | |
| | Jeremy Burns | Instructor | | Email 8/3/2020 | |
| | Lisa Lee | Questions | Overturned 08/03/2020 | Email 08/03/2020 | |
| | Hall, Christopher | Instructor | | Email sent 8/3/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/4/2020 | Email 8/3/2020 | |
| | Taylor, Clyde | Instructor | Overturned 8/4/2020 | Email 08/03/2020 | |
| | Lisa Lee | Questions | Overturned 08/05/2020 | Email 08/03/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/3/2020 | Email 8/3/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/7/2020 | Email 8/3/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/4/2020 | Email sent 8/3/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/4/2020 | Email 8/3/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/7/2020 | Email 8/3/2020 | |
| | Lisa Lee | Instructor | Overturned 08/11/2020 | Email 8/3/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/5/2020 | Email 8/3/2020 | |
| | Hall, Christopher | Instructor | | Email sent 8/3/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Hall, Christopher | Instructor | Overturned 8/4/2020 | Email sent 8/3/2020 | |
| | Hall, Christopher | Instructor / Question | Overturned 9/16/2020 | Email sent 9 | 8/3/2020 |
| | Jared Monk | Instructor | Overturned 8/5/2020 | Email sent 8/3/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/3/2020 | Email sent 8/3/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/20/2020 | Email sent 8/3/2020 | |
| | Jared Monk | Instructor/Livescan | Overturned 8/24/2020 | Email sent 8/3/2020 | |
| | Lisa Lee | Instructor | Overturned 08/04/2020 | Email sent 8/3/2020 | |
| | Lisa Lee | Question | Overturned 08/04/2020 | Email sent 8/3/2020 | |
| | Lisa Lee | Instructor | Overturned 8/17/2020 | Email sent 8/3/2020 | |
| | Hall, Christopher | Instructor / Question | | Email sent 8/3/2020 | |
| | Askins, Gerald | Training | | Email sent 8/3/2020 | |
| | Lisa Lee | Livescan | | Email sent 8/3/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/04/2020 | Email sent 8/3/2020 | |
| | Askins, Gerald | Livescan | Overturned 11/12/2020 | Email sent 8/3/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/4/2020 | Email sent 8/3/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/06/2020 | Email sent 8/3/2020 | |
| | Brett Laziuck | Instructor | | | |
| | Askins, Gerald | Instructor | Overturned 8/5/2020 | Email sent 08/03/2020 | |
| | Taylor, Clyde | Instructor | Overturned 04/04/2020 | Email sent 08/03/2020 | |
| | Lisa Lee | Trainnig | overturned 10/19/2020 | Email sent 08/03/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/04/2020 | Email sent 08/03/2020 | |
| | Rasinski, William | training | | Email sent 08/03/2020 | |
| | Askins, Gerald | Livescan | Overturned 10/5/2020 | Email sent 08/03/2020 | |
| | Taylor, Clyde | Instructor | | Email sent 08/03/2020 | |
| | Jared Monk | Questions | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Taylor, Clyde | Instructor | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/10/2020 | Email sent 08/03/2020 | |
| | Jeremy Burns | Livescan | Overturn 9/1/2020 | Email sent 08/03/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/04/2020 | Email sent 08/03/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/3/2020 | Email sent 08/03/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/10/2020 | Email sent 08/03/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/3/2020 | Email sent 08/03/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/3/2020 | Email sent 08/03/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/06/2020 | Email sent 08/03/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Jeremy Burns | Question | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Askins, Gerald | Instructor | | Email sent 08/03/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/04/202 | Email sent 08/03/2020 | |
| | Askins, Gerald | Instructor | | Email sent 08/03/2020 | |
| | Taylor, Clyde | Questions | | Email sent 08/03/2020 | |
| | Askins, Gerald | Questions, Livescan | | Email sent 08/03/2020 | |
| | Rasinski, William | Instructor | overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Askins, Gerald | Training | Overturned 8/13/2020 | Email sent 08/03/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/29/2020 | Email sent 08/03/2020 | |
| | Oros, Jason | Livescan | | Email sent 08/03/2020 | |
| | Ricardo Amoroso | Instructor/Proof of Residence | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Rasinski, William | Training | Overturned 10/19/2020 | Email sent 08/03/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/6/2020 | Email sent 08/03/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/4/2020 | Email sent 08/03/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/11/2020 | Email sent 08/03/2020 | |
| | Brett Laziuck | Question/ Instructor | | | |
| | Ricardo Amoroso | Instructor | Overturned 8/4/2020 | Email 8/3/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/4/2020 | Email 8/3/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/28/2020 | Email 8/3/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/5/2020 | Email 8/3/2020 | |
| | Ricardo Amoroso | Question | Overturned 8/4/2020 | Email 8/3/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 8/4/2020 | Email 8/3/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email 8/3/2020 | |
| | Ricardo Amoroso | Training | Changed to Standard/Overturned 8/11/2020 | Email 8/3/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/4/2020 | Email 8/3/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/4/2020 | Email 8/3/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/4/2020 | Email 8/3/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/4/2020 | Email 8/3/2020 | |
| | Ricardo Amoroso | Instructor | | Email 8/3/2020 | |
| | Ricardo Amoroso | Instructor | | Email 8/3/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 8/4/2020 | Email 8/3/2020 | |
| | Ricardo Amoroso | Instructor/Proof of Residence | Overturned 8/4/2020 | Email sent 8/3/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Smith, Michael | Instructor | | Email sent 8/4/2020 | |
| | Smith, Michael | Instructor | Overturned 8/25/2020 | Email sent 8/4/2020 | |
| | Smith, Michael | Training | | Email sent 8/4/2020 | |
| | Smith, Michael | Instructor | Overturned 8/24/2020 | Email sent 8/4/2020 | |
| | Jeremy Burns | Instructor | Overturned 08/05/2020 | Email sent 8/4/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/4/2020 | Email sent 8/4/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 8/5/2020 | Email sent 8/4/2020 | |
| | Jeremy Burns | Training | Overturned 9/18/2020 | Email sent 08/04/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/7/2020 | Email sent 08/04/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/06/2020 | Email sent 08/04/2020 | |
| | Jared Monk | Instructor | Overturned 8/5/2020 | Email sent 8/4/2020 | |
| | Oros, Jason | Training Exempt (DD214) | | Email sent 8/4/2020 | |
| | Lisa Lee | Instructor | Overturned 08/05/2020 | Email sent 08/04/2020 | |
| | Lisa Lee | Training | Overturned 8/27/2020 | Email sent 08/04/2020 | |
| | Jeremy Burns | Instructor | Overturned 08/05/2020 | Email sent 08/04/2020 | |
| | Brett Laziuck | Livescan | | Email sent 8/4/2020 | |
| | Jared Monk | Instructor | Overturned 8/5/2020 | Email sent 8/4/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/4/2020 | Email sent 8/4/2020 | |
| | Oros, Jason | Instructor | Overturned 8/5/2020 | Email sent 8/4/2020 | |
| | Brett Laziuck | Livescan | | Email sent 8/4/2020 | |
| | Jeremy Burns | Livescan | | Email sent 08/04/2020 | |
| | Hall, Christopher | Question | Overturned 8/5/2020 | Email sent 08/04/2020 | |
| | Lisa Lee | Livescan | | Email sent 08/04/2020 | |
| | Jared Monk | Instructor | Overturned 8/5/2020 | Email sent 08/04/2020 | |
| | Askins, Gerald | Instructor | | Email sent 08/04/2020 | |
| | Jared Monk | Training | Overturned 8/4/2020 | Email sent 08/04/2020 | |
| | Brett Laziuck | Proof of Residency | | Email sent 8/4/2020 | |
| | Hall, Christopher | Questions | Overturned 8/5/2020 | Email sent 8/4/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/4/2020 | Email sent 8/4/2020 | |
| | Taylor, Clyde | Training | Overturned 08/05/2020 | Email sent 08/04/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/8/2020 | Email sent 08/04/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/11/2020 | Email sent 08/04/2020 | |
| | Rasinski, William | Instructor | overturned 8/4/2020 | Email sent 08/04/2020 | |
| | Taylor, Clyde | Livescan | Overturned 9/3/2020 | Email sent 08/04/2020 | |
| | Askins, Gerald | Instructor | | Email sent 08/04/2020 | |
| | MaryFrances Barnas | Questions | Overturned 8/7/2020 | Email sent 08/04/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/05/2020 | Email sent 08/04/2020 | |
| | Rasinski, William | Instructor | | Email sent 8/4/2020 | |
| | MaryFrances Barnas | Under 21 | Full denial | Email sent 08/04/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 8/4/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 8/4/2020 | |
| | Jared Monk | Question | | Email sent 8/4/2020 | |
| | Askins, Gerald | Instructor | | Email sent 08/04/2020 | |
| | Jared Monk | Instructor | Overturned 8/7/2020 | Email sent 8/4/2020 | |
| | Rasinski, William | Instructor | overturned 8/4/2020 | Email sent 8/4/2020 | |
| | Rasinski, William | Instructor | | Email sent 8/4/2020 | |
| | Smith, Michael | Livescan | | Email sent 8/5/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/13/2020 | Email sent 8/5/2020 | |
| | Jeremy Burns | Training | Overturned 8/5/2020 | Email sent 8/5/2020 | |
| | Jared Monk | Livescan | Overturned 8/11/2020 | Email sent 8/5/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/10/2020 | Email sent 08/05/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/5/2020 | Email sent 08/05/2020 | |
| | Jared Monk | Question | Overturned 8/5/2020 | Email sent 8/5/2020 | |
| | Jeremy Burns | Instructor | | Email sent 08/05/2020 | |
| | Askins, Gerald | Instructor | | Email sent 08/05/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 08/05/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 8/19/2020 | Email sent 08/05/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 9/21/2020 | Email sent 08/03/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 11/12/2020 | Email sent 08/05/2020 | |
| | Jared Monk | Proof of Residency | Overturned 8/5/2020 | Email sent 8/5/2020 | |
| | Askins, Gerald | Livescan | Overturned 8/22/2020 | Email sent 08/05/2020 | |
| | Jared Monk | Livescan | Overturned 9/24/2020 | Email sent 8/5/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/07/2020 | Email sent 08/05/2020 | |
| | Rasinski, William | Instructor/Proof of Residence | | Email sent 8/5/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 8/5/2020 | |
| | Jared Monk | Instructor | Overturned 8/6/2020 | Email sent 8/5/2020 | |
| | Taylor, clyde | Instructor | Overturned 08/06/2020 | Email sent 08/05/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/8/2020 | Email sent 08/05/2020 | |
| | Jared Monk | Instructor | Overturned 8/5/2020 | Email sent 08/05/2020 | |
| | Smith, Michael | Instructor | Overturned 8/7/2020 | Email sent 8/5/2020 | |
| | Lisa Lee | Instructor | | Email sent 08/05/2020 | |
| | Taylor, clyde | Instructor | Overturned 08/06/2020 | Email sent 08/05/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Smith, Michael | Instructor | | | |
| | Jared Monk | Proof of Residency | Overturned 8/6/2020 | Email sent 8/5/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 8/13/2020 | Email sent 8/5/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/7/2020 | Email sent 8/5/2020 | |
| | Jeremy Burns | Training | Overturned 8/28/2020 | Email sent 8/5/2020 | |
| | Jared Monk | Livescan | | Email sent 8/5/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/7/2020 | Email sent 8/5/2020 | |
| | Askins, Gerald | Questions | | Email sent 08/05/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/5/2020 | Email sent 08/05/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/7/2020 | Email sent 08/05/2020 | |
| | Jared Monk | Instructor | Overturned 8/5/2020 | Email sent 8/5/2020 | |
| | Brett Laziuck | Questions/ Instructor | | Email sent 8/5/2020 | |
| | Jared Monk | Instructor | Overturned 8/6/2020 | Email sent 8/5/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/24/2020 | Email sent 8/5/2020 | |
| | Taylor, clyde | Instructor | Overturned 08/06/2020 | Email sent 08/05/2020 | |
| | MaryFrances Barnas | Instructor | | Email sent 08/05/2020 | |
| | Rasinski, William | Instructor/Questions | | Email sent 8/5/2020 | |
| | Jared Monk | Training | Overturned 8/6/2020 | Email sent 8/5/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/5/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/17/2020 | Email sent 8/5/2020 | |
| | Rasinski, William | Instructor | overturned 8/6/2020 | Email sent 8/5/2020 | |
| | rasinski, William | DD214 | overturned 8/6/2020 | Email sent 8/5/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/13/2020 | Email sent 8/6/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/13/2020 | Email sent 8/6/2020 | |
| | Monique Mitchell | Livescan | Overturned 9/22/2020 | Email sent 8/6/2020 | |
| | Jeremy Burns | Livescan | Overturned 11/9/2020 | Email sent 8/6/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/7/2020 | Email sent 8/6/2020 | |
| | Monique Mitchell | Question | | Email sent 8/6/2020 | |
| | Jeremy Burns | Training | | Email sent 8/6/2020 | |
| | Jeremy Burns | Instructor | | Email sent 08/06/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/6/2020 | |
| | Lisa Lee | Training | Overturned 08/10/2020 | Email sent 08/06/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/7/2020 | Email sent 08/06/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/7/2020 | Email sent 08/06/2020 | |
| | Hall, Christopher | Livescan | | Email sent 08/06/2020 | |
| | Askins, Gerald | Livescan | Overturned 1/4/2021 | Email sent 08/06/2020 | |
| | Taylor, clyde | Livescan | Cverturned 08/07/2020 | Email sent 08/06/2020 | |
| | Lisa Lee | Training | Overturned 08/11/2020 | Email sent 08/06/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/11/2020 | Email sent 8/6/2020 | |
| | Lisa Lee | Residency & Instructor | | Email sent 08/06/2020 | |
| | Lisa Lee | Questions | Overturned 08/10/2020 | Email sent 08/06/2020 | |
| | Jeremy Burns | Question/Instructor | Applicant was approved on new standard 11/30/2020 | Email sent 8/6/2020 | |
| | Oros, Jason | Instructor | Overturned 8/12/2020 | Email sent 8/6/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/6/2020 | |
| | Jared Monk | Livescan | Overturned 8/6/2020 | Email sent 8/6/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/7/2020 | Email sent 8/6/2020 | |
| | Askins, Gerald | Livescan | Approved for wear and carry | Email sent 8/6/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/6/2020 | |
| | Hall, Christopher | Instructor | Overturned 08/07/2020 | Email sent 8/6/2020 | |
| | Askins, Gerald | Instructor | Overturned 10/6/2020 | Email sent 8/6/2020 | |
| | Oros, Jason | Instructor | Overturned 8/6/2020 | Email sent 8/6/2020 | |
| | Askins, Gerald | Training | Overturned 8/7/2020 | Email sent 8/6/2020 | |
| | Hall, Christopher | Training | | Email sent 8/6/2020 | |
| | Oros, Jason | Instructor | Overturned 8/7/2020 | Email sent 8/6/2020 | |
| | Hall, Christopher | Questions & Residency | Overturned 8/12/2020 | Email sent 8/6/2020 | |
| | Lisa Lee | Instructor | Overturned 08/07/2020 | Email sent 08/06/2020 | |
| | Lisa Lee | Livescan | Overturned 11/11/2020 | Email sent 08/06/2020 | |
| | Oros, Jason | Instructor | | Email sent 8/6/2020 | |
| | Brett Laziuck | Training | | Email sent 8/6/2020 | |
| | Taylor, clyde | Instructor | Overturned 08/13/2020 | Email sent 08/06/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 8/6/2020 | Email sent 8/6/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 8/6/2020 | |
| | rasinski, William | question | overturned 8/7/2020 | Email sent 8/6/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/10/2020 | Email sent 8/6/2020 | |
| | Jared Monk | Instructor | | Email sent 8/6/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/19/2020 | Email sent 8/6/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 8/6/2020 | |
| | Ricardo Amoroso | Instructor/Question | | Email sent 8/6/2020 | |
| | Jared Monk | Instructor | Overturned 8/10/2020 | Email sent 8/6/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/6/2020 | Email sent 8/6/2020 | |
| | Jared Monk | Instructor | | Email sent 8/6/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 8/10/2020 | Email sent 8/6/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Instructor | | Email sent 8/6/2020 | |
| | Ricardo Amoroso | Question | | Email sent 8/6/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/7/2020 | Email sent 8/6/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/7/2020 | Email sent 8/6/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/7/2020 | Email sent 8/6/2020 | |
| | Askins, Gerald | Livescan | | Email sent 8/07/2020 | |
| | Askins, Gerald | Insructor | | Email sent 8/07/2020 | |
| | Jared Monk | Instructor | Overturned 8/24/2020 | Email sent 8/7/2020 | |
| | Jared Monk | Question | Overturned 8/11/2020 | Email sent 8/7/2020 | |
| | Jared Monk | Training | Overturned 8/11/2020 | Email sent 8/7/2020 | |
| | Hall, Christopher | Instructor | | Email sent 8/7/2020 | |
| | Jared Monk | Question | Overturned 8/12/2020 | Email sent 8/7/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/10/2020 | Email sent 8/7/2020 | |
| | Monique Mitchell | Question | | Email sent 8/7/2020 | |
| | Monique Mitchell | Instructor | | Email sent 8/7/2020 | |
| | Jeremy Burns | Question | Overturned 10/19/2020 | Email sent 8/7/2020 | |
| | Askins, Gerald | Livescan / Instructor | | Email sent 8/7/2020 | |
| | Hall, Christopher | Livescan / Instructor | | Email sent 8/7/2020 | |
| | Jeremy Burns | Question/Training | | Email sent 8/7/2020 | |
| | Monique Mitchell | Instructor | | Email sent 8/7/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/13/2020 | Email sent 08/07/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/28/2020 | Email sent 8/7/2020 | |
| | Taylor, clyde | Instructor | Overturned 08/13/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Question | | Email sent 08/07/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/17/2020 | Email sent 8/7/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/28/2020 | Email sent 8/7/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/2/2020 | Email sent 8/7/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 8/7/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 8/7/2020 | |
| | Brett Laziuck | Questions | | Email sent 8/7/2020 | |
| | Jared Monk | Livescan/Instructor | Overturned 10/5/2020 | Email sent 8/7/2020 | |
| | Taylor, clyde | Instructor | Overturned 08/10/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 08/13/2020 | Email sent 8/7/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/11/2020 | Email sent 08/07/2020 | |
| | Brett Laziuck | Questions | | Email sent 8/7/2020 | |
| | Taylor, clyde | Livescan/Instructor | Overturned 08/17/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Instructor | | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 8/18/2020 | Email sent 08/07/2020 | |
| | Taylor, clyde | Instructor | Overturned 08/10/2020 | Email sent 08/07/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/12/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Jeremy Burns | Training | Overturned 08/07/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Livescan | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Instructor | Overturned 8/10/2020 | Email sent 08/07/2020 | |
| | Oros, Jason | Training | Overturned 9/14/2020 | Email sent 08/07/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 08/11/2020 | Email sent 08/07/2020 | |
| | Lisa Lee | Instructor | Overturned 08/10/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Brett Laziuck | Instructor | Overturned 8/14/2020 | Email sent 8/6/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 8/12/2020 | Email sent 08/07/2020 | |
| | Taylor, clyde | Qusetion | Overturned 08/10/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 08/07/2020 | |
| | Brett Laziuck | Questions/ Instructor | | Email sent 08/07/2020 | |
| | Oros, Jason | Instructor | | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | | Email sent 08/07/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/12/2020 | Email sent 8/7/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 8/13/2020 | Email sent 08/07/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 8/13/2020 | Email sent 08/07/2020 | |
| | Taylor, clyde | Question | | Email sent 08/07/2020 | |
| | Brett Laziuck | Question/ Instructor/ Livescan | | Email sent 08/07/2020 | |
| | Lisa Lee | Question | Overturned 9/14/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/13/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Lisa Lee | Instructor | Overturned 08/10/2020 | Email sent 08/07/2020 | |
| | Lisa Lee | Question | Overturned 08/10/2020 | Email sent 08/07/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 8/18/2020 | Email sent 08/07/2020 | |
| | Jeremy Burns | Instructor/ Livescan | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Instructor/ Livescan | Overturned 8/19/2020 | Email sent 08/07/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Instructor | | Email sent 08/07/2020 | |
| | Lisa Lee | Instructor/Livescan | Overturned 8/18/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Taylor, clyde | Training | Overturned 08/12/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | | Email sent 8/7/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 8/19/2020 | Email sent 8/7/2020 | |
| | Jared Monk | Question | Overturned 8/11/2020 | Email sent 8/7/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | | Email sent 08/07/2020 | |
| | Brett Laziuck | Livescan | | Email sent 08/07/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Taylor, clyde | Instructor/livescan | Overturned 8/27/2020 | Email sent 08/07/2020 | |
| | Brett Laziuck | Livescan/ Instructor | | | |
| | Jared Monk | Question | | Email sent 08/07/2020 | |
| | Hall, Christopher | Question | Overturned 10/6/2020 | Email sent 08/07/2020 | |
| | Lisa Lee | Instructor | Overturned 8/29/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 8/10/2020 | Email sent 08/07/2020 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Rasinski, William | Livescan/Instructor | Overturned 8/29/2020 | Email sent 08/07/2020 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 8/12/2020 | Email sent 08/07/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 8/13/2020 | Email sent 08/07/2020 | |
| | Jeremy Burns | Livescan/Instructor/Question | | Email sent 08/07/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/10/2020 | Email sent 08/07/2020 | |
| | Askins, Gerald | Livescan | Overturned 8/27/2020 | Email sent 08/07/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/19/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Taylor, clyde | Question | Overturned 08/10/2020 | Email sent 08/07/2020 | |
| | Brett Laziuck | Question | | Email sent 08/07/2020 | |
| | Hall, Christopher | Instructor / Livescan | Overturned 8/13/2020 | Email sent 8/7/2020 | |
| | Rasinski, William | Instructor | | Email sent 8/7/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/10/2020 | Email sent 8/7/2020 | |
| | Askins, Gerald | Questions | | Email sent 8/7/2020 | |
| | Hall, Christopher | Livescan / Instructor | Overturned 8/10/2020 | Email sent 8/7/2020 | |
| | Jared Monk | Instructor | | Email sent 8/7/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 8/10/2020 | Email sent 8/7/2020 | |
| | Jeremy Burns | Instructor/Livescan | | Email sent 8/7/2020 | |
| | Taylor, clyde | Question | Full Denial MMC 08/10/2020 | Email sent 8/7/2020 | |
| | Oros, Jason | Instructor/Livescan | | Email sent 8/7/2020 | |
| | rasinski, William | livescan | Overturned 9/8/2020 | Email sent 8/7/2020 | |
| | rasinski, William | Instructor/Livescan | Overturned 8/13/2020 | Email sent 8/7/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/11/2020 | Email sent 8/7/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/7/2020 | |
| | Rasinski, William | Instructor/Livescan/Questions | | email sent 8/7/2020 | |
| | Jeremy Burns | Under 21 | Overturned 10/26/2020 | Left message 8/7/2020 | |
| | Brett Laziuck | Livescan | | Email sent 8/7/2020 | |
| | Brett Laziuck | Training | | Email sent 8/7/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 8/7/2020 | |
| | Ricardo Amoroso | Proof of Residency | | | |
| | Jeremy Burns | Livescan/Instructor | Overturned 8/10/2020 | Email sent 8/7/2020 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 8/13/2020 | Email sent 8/7/2020 | |
| | Taylor, clyde | livescan/instructor | | Email sent 8/7/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/10/2020 | Email sent 8/7/2020 | |
| | Brett Laziuck | Instructor | | | |
| | Taylor, clyde | Question | Overturned 08/10/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Proof of Residency | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Askins, Gerald | Livescan | | Email sent 08/07/2020 | |
| | Taylor, clyde | Instructor/ Livescan | | Email sent 08/07/2020 | |
| | Oros, Jason | Question | | Email sent 08/07/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/10/2020 | Email sent 08/07/2020 | |
| | Jared Monk | Livescan | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/10/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/10/2020 | Email sent 08/07/2020 | |
| | Oros, Jason | Instructor | | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/16/2020 | Email sent 08/07/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/11/2020 | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/10/2020 | Email sent 08/07/2020 | |
| | Oros, Jason | Instructor | | Email sent 08/07/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/10/2020 | Email sent 08/08/2020 | |
| | Hall, Christopher | Instructor | | Email sent 8/8/2020 | |
| | Smith, Michael | Instructor | | Email sent 8/8/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/8/2020 | |
| | Brett Laziuck | Questions | | Email sent 8/8/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brett Laziuck | Question | | Email 8/9/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/11/2020 | Email 8/10/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 8/13/2020 | Email 8/10/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/2/2020 | Email 8/10/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 08/11/2020 | Email 08/10/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/10/2020 | Email 8/10/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/10/2020 | Email 8/10/2020 | |
| | Taylor, Clyde | Training | Overturned 8/11/2020 | Email 08/10/2020 | |
| | Smith, Michael | Instructor/Question | Full Denial | Email 08/10/2020 | |
| | Monique Mitchell | Proof of Residency | Overturned 8/11/2020 | Email 8/10/2020 | |
| | Brett Laziuck | Proof of Residency | | | |
| | Smith, Michael | Proof of Residency | | Email 8/10/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/25/2020 | Email 8/10/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email 8/10/2020 | |
| | Askins, Gerald | Livescan | | Email 8/10/2020 | |
| | Smith, Michael | Instructor | Overturned 8/12/2020 | Email 8/10/2020 | |
| | Jared Monk | Instructor | Overturned 8/14/2020 | Email 8/10/2020 | |
| | rasinski, William | residency | | Email 8/10/2020 | |
| | Steven Parisan | Instructor | Overturned 11/19/2020 | Email 8/10/2020 | |
| | Brazill, James | Instructor | Overturned 10/05/2020 | Email 8/10/2020 | |
| | Hall, Christopher | Training | | Phone Call 08/10/2020 | |
| | Taylor, Clyde | Proof of Residency | | Phone Call 08/10/2020 | |
| | Steven Parisan | Instructor | Overturned 8/11/2020 | Email 8/10/2020 | |
| | Askins, Gerald | Questions / Instructor | Overturned 10/2/2020 | Email 8/10/2020 | |
| | Smith, Michael | Instructor | | Email 8/10/2020 | |
| | Rasinski, William | Instructor | | Email 8/10/2020 | |
| | Smith, Michael | Instructor | Overturned 8/12/2020 | Email 8/10/2020 | |
| | Jeremy Burns | Permit Expired | | Email 8/10/2020 | |
| | Askins, Gerald | Instrutor | | Email 8/10/2020 | |
| | rasinski, William | questions | | Email 8/10/2020 | |
| | Steven Parisan | Livescan | Overturned 8/11/2020 | Email 8/10/2020 | |
| | Steven Parisan | Instructor | Overturned 8/10/2020 | Email 8/10/2020 | |
| | Steven Parisan | Proof of Residency | Overturned 8/11/2020 | Email 8/10/2020 | |
| | Jared Monk | Instructor | Overturned 8/13/2020 | Email 8/10/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/11/2020 | Email 8/10/2020 | |
| | Jared Monk | Instructor/Question | Overturned 8/11/2020 | Email 8/10/2020 | |
| | Jeremy Burns | Training | Overturned 8/11/2020 | Email 8/11/2020 | |
| | Taylor, Clyde | Training | | Email 08/11/2020 | |
| | Monique Mitchell | Training | Overturned 8/12/2020 | Email 8/11/2020 | |
| | Monique Mitchell | Citizenship | | Email 8/11/2020 | |
| | Taylor, Clyde | Proof of Residency | Overturned 08/12/2020 | Email 08/11/2020 | |
| | Smith, Michael | Instructor | | Email 08/11/2020 | |
| | Monique Mitchell | Proof of Residency | | Email 8/11/2020 | |
| | Jeremy Burns | Instructor/Livescan | Overturned 8/13/2020 | Email 8/11/2020 | |
| | Monique Mitchell | Proof of Residency | Overturned 8/11/2020 | Email 8/11/2020 | |
| | Monique Mitchell | Livescan | | Email 8/11/2020 | |
| | Monique Mitchell | Training | | Email 8/11/2020 | |
| | Brazill, James | Questions | Overturned 8/11/2020 | Email 8/11/2020 | |
| | Lisa Lee | Proof of Residency | | Email 8/11/2020 | |
| | Brazill, James | Questions | Full Disapproval 8/11/2020 | Email 8/11/2020 | |
| | Smith, Michael | Proof of Residency | | Email 8/11/2020 | |
| | Taylor, Clyde | Livescan | Overturned 8/18/2020 | Email 08/11/2020 | |
| | MaryFrances Barnas | Instructor/ Question | Overturned 8/13/2020 | Email 08/11/2020 | |
| | Brazill, James | Instructor/Question | Overturned 8/11/2020 | Email 8/11/2020 | |
| | Smith, Michael | Instructor | | Email 8/11/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 8/13/2020 | Email 08/11/2020 | |
| | Brazill, James | Livescan | | Email 8/11/2020 | |
| | Askins, Gerald | Questions | | Email 8/11/2020 | |
| | MaryFrances Barnas | Questions | Overturned 8/11/2020 | Email 8/11/2020 | |
| | Lisa Lee | Questions | Overturned 08/12/2020 | Email 8/11/2020 | |
| | MaryFrances Barnas | Questions | Overturned 8/12/2020 | Email 8/11/2020 | |
| | Brazill, James | Proof of Residency | Overturned 8/11/2020 | Email 8/11/2020 | |
| | Askins, Gerald | Livescan | Overturned 8/19/2020 | Email 8/11/2020 | |
| | Lisa Lee | Instructor | Overturned 9/17/2020 | Email 08/11/2020 | |
| | Taylor, Clyde | Question | Full Disapproval Cannabis 08/12/2020 | Email 08/11/2020 | |
| | Lisa Lee | Instructor | Overturned 08/12/2020 | Email 08/11/2020 | |
| | MaryFrances Barnas | Proof of Residency | Overturned 8/17/2020 | Email 08/11/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/17/2020 | Email sent 8/11/2020 | |
| | Smith, Michael | Instructor | Overturned 8/26/2020 | Email 08/11/2020 | |
| | Hall, Christopher | Questions | Full Disapproval 8/17/2020 | Email sent 8/17/2020 | |
| | Steven Parisan | Instructor | Overturned 8/13/2020 | Email sent 8/11/2020 | |
| | Brazill, James | Livescan | Overturned 10/6/2020 | Email sent 8/11/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Lisa Lee | Instructor | Overturned 9/19/2020 | Email sent 8/11/2020 | |
| | Jeremy Burns | Training | | Email sent 8/11/2020 | |
| | Smith, Michael | Training | | Email sent 8/11/2020 | |
| | Jeremy Burns | Questions | Overturned 8/13/2020 | Email sent 8/11/2020 | |
| | Lisa Lee | Instructor | Overturned 08/12/2020 | Email sent 8/11/2020 | |
| | MaryFrances Barnas | Livescan | overturned 8/11/2020 | Email sent 8/11/2020 | |
| | Lisa Lee | Training | Overturned 08/12/2020 | Email sent 8/11/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 8/12/2020 | Email sent 8/11/2020 | |
| | Brazill, James | Livescan | Overturned 10/21/2020 | Email sent 8/11/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/30/2020 | Email sent 8/11/2020 | |
| | Brazill, James | Question/Training | Overturned 9/8/2020 | Email sent 8/11/2020 | |
| | Jeremy Burns | Training | Overturned 8/12/2020 | Email sent 8/11/2020 | |
| | Lisa Lee | Instructor | Overturned 8/20/2020 | Email sent 8/11/2020 | |
| | Jeremy Burns | Training | | Email sent 8/11/2020 | |
| | Ricardo Amoroso | Question | Overturned 8/11/2020 | Email sent 8/11/2020 | |
| | Askins, Gerald | Instructor | Overturned 12/21/2020 | Email sent 8/11/2020 | |
| | rasinski, William | livescan | overturned 8/18/2020 | Email sent 8/11/2020 | |
| | Jared Monk | Question | Overturned 8/24/2020 | Email sent 8/11/2020 | |
| | Rasinski, William | Question | | Email sent 8/11/2020 | |
| | Jared Monk | Instructor | Overturned 8/12/2020 | Email sent 8/11/2020 | |
| | Rasinski, William | Instructor | | Email sent 8/11/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/3/2020 | Email sent 8/11/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 8/11/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 8/11/2020 | |
| | Jared Monk | Livescan | Overturned 8/24/2020 | Email sent 8/11/2020 | |
| | Hall, Christopher | Instructor | | Email sent 8/11/2020 | 08/12/2020 |
| | Brazill, James | Questions | Overturned 8/14/2020 | Email sent 8/12/2020 | |
| | Askins, Gerald | Instructor | Overturned 10/5/2020 | Email sent 08/12/2020 | |
| | Taylor, Clyde | Livescan | Overturned 1/6/2021 | Email sent 08/12/2020 | |
| | Monique Mitchell | Training/Question | Overturned 8/12/2020 | Email sent 8/12/2020 | |
| | Monique Mitchell | Proof of Residency | | Email sent 8/12/2020 | |
| | Hall, Christopher | Training | Overturned 8/19/2020 | Email sent 8/12/2020 | |
| | Taylor, Clyde | Instructor | | Email sent 08/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/20/2020 | Email sent 08/12/2020 | |
| | Brazill, James | Training | Overturned 8/13/2020 | Email sent 8/12/2020 | |
| | Monique Mitchell | Question | Overturned 8/12/2020 | Email sent 8/12/2020 | |
| | MaryFrances Barnas | Questions | Overturned 10/13/2020 | Email sent 08/12/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/19/2020 | Email sent 08/12/2020 | |
| | Taylor, Clyde | Training | Overturned 08/14/2020 | Email sent 08/12/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 9/10/2020 | Email sent 08/12/2020 | |
| | Askins, Gerald | Instructor | overturned 10/19/2020 | Email sent 08/12/2020 | |
| | Oros, Jason | Instructor | | Email sent 8/12/2020 | |
| | Oros, Jason | Instructor | Overturned 8/12/2020 | Email sent 8/12/2020 | |
| | Brazill, James | Questions | Overturned 8/13/2020 | Email sent 8/12/2020 | |
| | Jared Monk | Instructor | Overturned 8/14/2020 | Email sent 8/12/2020 | |
| | Brazill, James | Training | Overturned 8/14/2020 | Email sent 8/12/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/19/2020 | Email sent 8/12/2020 | |
| | Brazill, James | Instructor | | Email sent 8/12/2020 | |
| | MaryFrances Barnas | Instructor | | Email sent 8/12/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 10/14/2020 | Email sent 8/12/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/14/2020 | Email sent 8/12/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/19/2020 | Email sent 08/12/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/13/2020 | Email sent 8/12/2020 | |
| | Askins, Gerald | Instructor | | Email sent 08/12/2020 | |
| | Ricardo Amoroso | Instructor/Question | | Email sent 8/12/2020 | |
| | Taylor, Clyde | Livescan | Overturned 8/13/2020 | Email sent 08/12/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/13/2020 | Email sent 08/12/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/17/2020 | Email sent 8/12/2020 | |
| | Jared Monk | Instructor | | Email sent 8/12/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/14/2020 | Email sent 08/12/2020 | |
| | Jared Monk | Questions | Overturned 8/12/2020 | Email sent 8/12/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/12/2020 | Email sent 08/12/2020 | |
| | Brazill, James | Training | Overturned 8/12/2020 | Email sent 8/12/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/13/2020 | Email sent 08/12/2020 | |
| | rasinski, William | Instructor | Overturned 8/13/2020 | Email sent 08/12/2020 | |
| | Ricardo Amoroso | Question | Overturned 8/13/2020 | Email sent 8/12/2020 | |
| | Jared Monk | Proof of Residency/Instructor | Overturned 8/12/2020 | Email sent 8/12/2020 | |
| | Smith, Michael | Training | Overturned 10/14/2020 | Email sent 8/12/2020 | |
| | Askins, Gerald | Training | | Email sent 8/12/2020 | |
| | Smith, Michael | Livescan | Overturned 8/29/2020 | Email sent 8/12/2020 | |
| | Taylor, Clyde | Proof of Residency | Overturned 08/14/2020 | Email sent 8/12/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 11/17/2020 | Email sent 8/12/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Training | | Email 8/12/2020 | |
| | Hall, Christopher | Training | | Email 8/12/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/17/2020 | Email 8/12/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/13/2020 | Email 8/12/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/18/2020 | Email 8/12/2020 | |
| | Askins, Gerald | Instructor | Overturned 10/15/2020 | Email 08/12/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/14/2020 | Email 8/12/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/13/2020 | Email sent 08/12/2020 | |
| | Jared Monk | Instructor | Overturned 8/11/2020 | Email sent 08/12/2020 | |
| | Askins, Gerald | | Overturned 9/3/2020 | Email sent 08/12/2020 | |
| | Brett Laziuck | Instructor | | | |
| | Jared Monk | Proof of Residency | Overturned 8/12/2020 | Email 8/12/2020 | |
| | Jared Monk | Instructor | Overturned 8/13/2020 | Email 8/12/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/17/2020 | Email 8/12/2020 | |
| | Smith, Michael | Training | Overturned 8/19/2020 | Email 8/12/2020 | |
| | Smith, Michael | Instructor | | Email 8/12/2020 | |
| | Smith, Michael | Instructor | | Email 8/12/2020 | |
| | Smith, Michael | Instructor | | Email 8/12/2020 | |
| | Smith, Michael | Instructor | | Email 8/12/2020 | |
| | Smith, Michael | Training | Overturned 8/18/2020 | Email 8/12/2020 | |
| | Smith, Michael | Instructor/Question | | Email 8/13/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/14/2020 | Email 8/13/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/1/2020 | Email 8/13/2020 | |
| | Jeremy Burns | Training | Overturned 8/13/2020 | Email 8/13/2020 | |
| | Jeremy Burns | Question | Full Denial | Email 8/13/2020 | |
| | Smith, Michael | Instructor | Overturned 8/17/2020 | Email 8/13/2020 | |
| | Smith, Michael | Instructor | | Email 8/13/2020 | |
| | Smith, Michael | Question/Instructor | | Email 8/13/2020 | Instructor recd |
| | Jeremy Burns | Instructor | | Email 8/13/2020 | |
| | Jeremy Burns | Training/Livescan | Overturned 9/8/2020 | Email 8/13/2020 | |
| | Brett Laziuck | Instructor | | Email 8/13/2020 | |
| | Brett Laziuck | Instructor | | Email 8/13/2020 | |
| | Brett Laziuck | Instructor | | Email 8/13/2020 | |
| | Hall, Christopher | Instructor | | Email 8/13/2020 | |
| | Smith, Michael | Instructor | Overturned 9/12/2020 | Email 8/13/2020 | |
| | Brazill, James | Instructor | | Email 8/13/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/13/2020 | Email 8/13/2020 | |
| | Brazill, James | Instructor | | Email 8/13/2020 | |
| | Brazill, James | Instructor | Overturned 8/13/2020 | Email 8/13/2020 | |
| | Monique Mitchell | Instructor | overturned 8/18/2020 | Email 8/13/2020 | |
| | Brett Laziuck | Livescan | | Email 8/13/2020 | |
| | Hall, Christopher | Instructor | | Email 8/13/2020 | |
| | Smith, Michael | Livescan | Overturned 8/21/2020 | Email 8/13/2020 | |
| | Jared Monk | Livescan | Overturned 8/13/2020 | Email 8/13/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/13/2020 | Email 8/13/2020 | |
| | Lisa Lee | Questions/Alien | | Email 8/13/2020 | |
| | Jared Monk | Livescan | Overturned 8/14/2020 | Email 8/13/2020 | |
| | Askins, Gerald | Livescan | | Email 8/13/2020 | |
| | Jared Monk | Instructor | Overturned 8/24/2020 | Email 8/13/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/19/2020 | Email 8/13/2020 | |
| | Jared Monk | Instructor | | Email 8/13/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/17/2020 | Email 8/13/2020 | |
| | Jared Monk | Livescan | Overturned 9/8/2020 | Email 8/13/2020 | |
| | Taylor, Clyde | Instructor | Overturned 09/25/2020 | Email 08/13/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/13/2020 | Email 8/13/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/13/2020 | Email 08/13/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/17/2020 | Email 08/13/2020 | |
| | Rasinski, William | | | email 8/13/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/13/2020 | Email 08/13/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/17/2020 | Email 08/13/2020 | |
| | Brett Laziuck | Instructor | | Email 8/13/2020 | |
| | Steven Parisan | Livescan | Overturned 9/10/2020 | Email 8/13/2020 | |
| | Brett Laziuck | Instructor | | Email 8/13/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/17/2020 | Email 08/13/2020 | |
| | Jared Monk | Instructor | Overturned 8/14/2020 | Email 08/13/2020 | |
| | Brett Laziuck | Instructor | Oveturned 9/19/2020 | Email 08/13/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/31/2020 | Email 8/13/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 8/24/2020 | Email 8/13/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/14/2020 | Email 08/13/2020 | |
| | Brett Laziuck | Instructor | Overturned 10/6/2020 | Email 8/13/2020 | |
| | MaryFrances Barnas | Question | Overturned 8/14/2020 | Email 08/13/2020 | |
| | Steven Parisan | Instructor | Overturned 8/14/2020 | Email sent 08/13/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Livescan | Withdrawn | Email sent 08/13/2020 | |
| | Askins, Gerald | Traning | Overturned 9/8/2020 | Email sent 08/13/2020 | |
| | Brazill, James | Instructor | Overturned 9/15/2020 | Email sent 08/13/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 08/13/2020 | |
| | Askins, Gerald | Instructor | Overturned 10/16/2020 | Email sent 08/13/2020 | |
| | Lisa Lee | Questions | Overturned 08/13/2020 | Email sent 08/13/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 8/21/2020 | Email sent 08/13/2020 | |
| | Hall, Christopher | Livescan / Questions | Full disapproval 8/17/2020 | Email sent 08/13/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/13/2020 | Email sent 08/13/2020 | |
| | Brett Laziuck | | | | |
| | Askins, Gerald | Instructor/ Questoins | Overturned 8/14/2020 | Email sent 08/13/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 08/13/2020 | |
| | Jared Monk | Instructor | Overturned 8/14/2020 | Email sent 08/13/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 08/13/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2020 | Email sent 08/13/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/13/2020 | Email sent 08/13/2020 | |
| | Lisa Lee | Instructor | Overturned 8/24/2020 | Email sent 08/13/2020 | |
| | Brazill, James | Livescan | | Email sent 08/13/2020 | |
| | Steven Parisan | Livescan | Overturned 8/14/2020 | Email sent 08/13/2020 | |
| | Steven Parisan | Livescan | Overturned 8/14/2020 | Email sent 08/13/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/14/2020 | Email sent 08/13/2020 | |
| | Steven Parisan | Instructor | Overturned 10/8/2020 | Email 8/13/2020 | |
| | Brazill, James | Livescan | Overturny 9/10/2020 | Email 8/13/2020 | |
| | Lisa Lee | Instructor | Overturned 8/17/2020 | Email 8/13/2020 | |
| | Brazill, James | Questions/Instructor | | Email 8/13/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/14/2020 | Email 8/13/2020 | |
| | Hall, Christopher | Instructor | | Email 8/13/2020 | |
| | Askins, Gerald | . | | Email sent 08/13/2020 | |
| | Oros, Jason | Instructor | Overturned 8/14/2020 | Email 8/13/2020 | |
| | Jared Monk | Instructor | Overturned 8/14/2020 | Email 8/13/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/13/2020 | Email 8/13/2020 | |
| | Jared Monk | Instructor | Overturned 8/24/2020 | Email 8/13/2020 | |
| | Steven Parisan | Instructor | Overturned 08/17/2020 | Email 8/13/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/14/2020 | Email 0813/2020 | |
| | Brazill, James | Instructor | | Email 8/13/2020 | |
| | Oros, Jason | Instructor | | Email 8/13/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/22/2020 | Email 08/13/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2020 | Email 8/13/2020 | |
| | Taylor, Clyde | Instructor | Overturned 9/2/2020 | Email 08/13/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/14/2020 | Email 8/13/2020 | |
| | Oros, Jason | Instructor | Overturned 8/13/2020 | Email 8/13/2020 | |
| | Brazill, James | Training/Livescan | Overturned 8/25/2020 | Email 8/13/2020 | |
| | Jared Monk | Instructor | Overturned 8/14/2020 | Email 8/13/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2020 | Email 8/13/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email 8/13/2020 | |
| | Ricardo Amoroso | Question | | Email 8/13/2020 | |
| | Oros, Jason | Instructor | | Email 8/13/2020 | |
| | Jeremy Burns | Training/Proof of Residence | | Email 8/13/2020 | |
| | Oros, Jason | Instructor | Overturned 8/14/2020 | Email 8/13/2020 | |
| | Askins, Gerald | Question | | Email 08/13/2020 | Livescan/Instructor complete |
| | rasinski, William | training | Overturned 8/14/2020 | Email sent 08/13/2020 | |
| | Jeremy Burns | Question/ARN | Overturned 8/13/2020 | Email 8/13/2020 | |
| | Brazill, James | Instructor | Overturned 8/14/2020 | Email 8/13/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/14/2020 | Email 8/13/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2020 | Email 8/13/2020 | |
| | Brazill, James | Instructor | Overturn 9/1/2020 | Email 8/13/2020 | |
| | Brazill, James | Instructor | Overturned 8/13/2020 | Email 8/13/2020 | |
| | Brazill, James | Instructor | Overturned 8/13/2020 | Email 8/13/2020 | |
| | Brazill, James | Instructor | Overturned 8/13/2020 | Email 8/13/2020 | |
| | Brazill, James | Questions | Overturned 8/14/2020 | Email 8/13/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2020 | Email 8/13/2020 | |
| | Oros, Jason | Instructor | Overturned 8/14/2020 | Email 8/13/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2020 | Email 8/13/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/18/2020 | Email 8/13/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/27/2020 | Email 8/13/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 8/19/2020 | Email 8/13/2020 | |
| | Smith, Michael | Instructor | Overturned 8/18/2020 | Email 8/14/2020 | |
| | Smith, Michael | Instructor | Overturned 8/17/2020 | Email 8/14/2020 | |
| | Smith, Michael | Residency | Overturned 8/18/2020 | Email 8/14/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/3/2020 | Email 8/14/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/19/2020 | Email 8/14/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/19/2020 | Email sent 8/14/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/18/2020 | Email sent 8/14/2020 | |
| | Smith, Michael | Instructor/Livescan | Overturned 8/18/2020 | Email sent 8/14/2020 | |
| | Smith, Michael | Instructor/Livescan | Overturned 8/27/2020 | Email sent 8/14/2020 | |
| | Smith, Michael | Instructor/Livescan | Overturned 8/27/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Question | | Email sent 8/14/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/20/2020 | Email sent 8/14/2020 | |
| | Brett Laziuck | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Smith, Michael | Instructor/Livescan | Overturned 9/14/2020 | Email sent 8/14/2020 | |
| | Taylor, Clyde | Livescan | oVERTURNED 10/22/2020 | Email sent 8/14/2020 | |
| | MaryFrances Barnas | Question | Overturned 8/25/2020 | Email sent 8/14/2020 | |
| | Brazill, James | Instructor/Livescan | Overturned 9/1/2020 | Email sent 8/14/2020 | |
| | Steven Parisan | Questions/Instructor | Overturned 9/1/2020 | Email sent 8/14/2020 | |
| | MaryFrances Barnas | Proof of Residence/ Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Brazill, James | Instructor | Overturned 10/14/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/27/2020 | Email sent 8/14/2020 | |
| | Steven Parisan | Instructor | Overturned 8/18/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/19/2020 | Email sent 8/14/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/19/2020 | Email sent 8/14/2020 | |
| | Brazill, James | Instructor | Overturned 10/14/2020 | Email sent 8/14/2020 | |
| | Brazill, James | Livescan/Instructor | Overturned 9/23/2020 | Email sent 8/14/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/11/2020 | Email sent 8/14/2020 | |
| | Steven Parisan | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/29/2020 | Email sent 8/14/2020 | |
| | Brazill, James | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Brazill, James | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/17/2020 | Email sent 8/14/2020 | |
| | Brazill, James | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Training | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Steven Parisan | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Steven Parisan | Licescan/Instructor | Overturned 8/18/2020 | Email sent 8/14/2020 | |
| | Smith, Michael | Instructor | Overturned 8/18/2020 | Email sent 8/14/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 10/14/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Taylor, Clyde | Instructor/Livescan | Overturned 10/14/2020 | Email sent 8/14/2020 | |
| | Brazill, James | Livescan | Overturned 8/20/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Brazill, James | Residency | Overturned 8/17/2020 | Email sent 8/14/2020 | |
| | Steven Parisan | Instructor | Overturned 8/20/2020 | Email sent 8/14/2020 | |
| | Brazill, James | Instructor | Overturened 8/14/2020 | Email sent 8/14/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 08/14/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/14/2020 | Email sent 08/14/2020 | |
| | Askins, Gerald | Instructor | | Email sent 08/14/2020 | |
| | Brazill, James | Instructor/Question | Full Disapproval 8/17/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Question | | Email sent 8/14/2020 | |
| | Taylor, Clyde | Instructor/Question | Overturned 08/18/2020 | Email sent 08/14/2020 | |
| | Taylor, Clyde | Instructor | Overturned 8/24/2020 | Email sent 08/14/2020 | |
| | Brett Laziuck | Instructor | Overturned 8/17/2020 | Email sent 8/14/2020 | |
| | Brazill, James | Questions | Overturned 08/14/2020 | Email sent 8/14/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 08/14/2020 | Email sent 8/14/2020 | |
| | Smith, Michael | Questions | | Email sent 8/14/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/19/2020 | Email sent 8/14/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/24/2020 | Email sent 8/14/2020 | |
| | Brett Laziuck | Instructor/ Livescan | Overturned 8/27/2020 | Email sent 8/14/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 10/14/2020 | Email sent 8/14/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Jared Monk | Training | Overturned 8/24/2020 | Email sent 8/14/2020 | |
| | Ricardo Amoroso | Instructor/Livescan/Proof of Residence | Overturns 9/15/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/19/2020 | Email sent 8/14/2020 | |
| | Askins, Gerald | Instructor | Overturned 10/14/2020 | Email sent 8/14/2020 | |
| | Brett Laziuck | Instructor | Overturned 8/17/2020 | Email sent 8/14/2020 | |
| | Askins, Gerald | Instructor | Overturned 8/14/2020 | Email sent 08/14/2020 | |
| | Smith, Michael | Instructor | Overturned 8/17/2020 | Email sent 08/14/2020 | |
| | Jeremy Burns | Training | Overturned 8/18/2020 | Email sent 08/14/2020 | |
| | Oros, Jason | Training | Overturned 8/17/2020 | Email sent 08/14/2020 | |
| | Smith, Michael | Instructor | Overturned 8/17/2020 | Email sent 08/14/2020 | |
| | rasinski, William | fingerprints | overturned 8/17/2020 | Email sent 8/14/2020 | |
| | Taylor, Clyde | Instructor | Overturned 8/14/2020 | Email sent 08/14/2020 | |
| | Jared Monk | Instructor | Overturned 8/24/2020 | Email sent 8/14/2020 | |
| | Steven Parisan | Questions | Overturned 8/28/2020 | Email sent 8/14/2020 | |
| | Rasinski, William | Fingerprints/training | Overturned 8/27/2020 | Email sent 8/14/2020 | |
| | Jeremy Burns | Training | Overturned 8/25/2020 | Email sent 8/14/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Steven Parisan | Question | Overturned 9/23/2020 | Email sent 8/14/2020 | |
| | Taylor, Clyde | Instructor | Overturned 08/18/2020 | Email sent 08/14/2020 | |
| | Smith, Michael | Questions | | Email sent 08/14/2020 | |
| | Ricardo Amoroso | Question | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Smith, Michael | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 9/10/2020 | Email sent 8/14/2020 | |
| | Taylor, Clyde | Livescan | Overturned 10/14/2020 | Email 08/14/2020 | |
| | Jared Monk | Question | Overturned 8/24/2020 | Email sent 8/14/2020 | |
| | Rasinski, William | fingerprints/ training | Overturned 9/23/2020 | Email sent 8/14/2020 | |
| | Jared Monk | Training | Overturned 8/24/2020 | Email sent 8/14/2020 | |
| | Rasinski, William | Training | Overturned 09/04/2020 | Email sent 8/14/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Taylor, Clyde | Question | Overtturned 08/17/2020 | Email sent 08/14/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/14/2020 | Email sent 8/14/2020 | |
| | Taylor, Clyde | Question | | Email sent 08/15/2020 | |
| | Taylor, clyde | Question | Overturned 08/17/2020 | Email sent 08/15/2020 | |
| | Brett Laziuck | Livescan | Overturned 9/4/2020 | Email sent 8/15/2020 | |
| | Brett Laziuck | Question | | Email 8/15/2020 | |
| | Brett Laziuck | Livescan | Overturned 10/14/2020 | | |
| | Steven Parisan | Question | Overturned 8/16/2020 | Email 8/16/2020 | |
| | Steven Parisan | Instructor | Overturned 10/14/2020 | Email 8/16/2020 | |
| | Brett Laziuck | Question | | Email 8/16/2020 | |
| | Steven Parisan | Livescan | Overturned 8/20/2020 | Email 8/16/2020 | |
| | Steven Parisan | Instructor | Overturned 9/1/2020 | Email 8/16/2020 | |
| | Steven Parisan | Instructor | Overturned 8/17/2020 | Email 8/16/2020 | |
| | Smith, Michael | Instructor | Overturned 8/17/2020 | Email 8/17/2020 | |
| | Smith, Michael | Instructor | | Email 8/17/2020 | |
| | Smith, Michael | Questions/Livescan | | Email 8/17/2020 | |
| | Smith, Michael | Instructors/Alien | | Email 8/17/2020 | |
| | Smith, Michael | Livescan | Overturned 8/24/2020 | Email 8/17/2020 | |
| | Smith, Michael | Training | Overturned 8/18/2020 | Email 8/17/2020 | |
| | Smith, Michael | Livescan | | Email 8/17/2020 | |
| | Brazill, James | Livescan | | Email 8/17/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 8/20/2020 | Email 8/17/2020 | |
| | Brazill, James | Questions | Overturned 8/17/2020 | Email 8/17/2020 | |
| | Steven Parisan | Questions | | Email 8/17/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/18/2020 | Email 8/17/2020 | |
| | Brazill, James | Livescan | | Email 8/17/2020 | |
| | MaryFrances Barnas | Livescan/ Question | Overturned 8/21/2020 | Email 8/17/2020 | |
| | Steven Parisan | Questions | | Email 8/17/2020 | |
| | Taylor, clyde | Question | | Email 08/17/2020 | |
| | Steven Parisan | Instructor | Overturned 8/17/2020 | Email 8/17/2020 | |
| | Brazill, James | Livescan | | Email 8/17/2020 | |
| | Hall, Christopher | Training | Overturned 8/19/2020 | Email 8/17/2020 | |
| | Steven Parisan | Livescan | Overturned 8/28/2020 | Email 8/17/2020 | |
| | Brazill, James | Instructor | Overturned 8/18/2020 | Email 8/17/2020 | |
| | Brazill, James | Livescan | Overturned 9/21/2020 | Email 8/17/2020 | |
| | Brazill, James | Questions | | Email 8/17/2020 | |
| | Rasinski, William | Questions | | email 8/17/2020 | |
| | Ricardo Amoroso | Questions | | Email 8/17/2020 | |
| | MaryFrances Barnas | Proof of residency | | Email 8/17/2020 | |
| | Hall, Christopher | Question | | Email 8/17/2020 | |
| | Oros, Jason | Training | Overturned 8/18/2020 | Email 8/17/2020 | |
| | Steven Parisan | Livescan | Overturned 8/18/2020 | Email 8/17/2020 | |
| | Oros, Jason | Instructor | Overturned 8/20/2020 | Email 8/17/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/18/2020 | Emaill sent 8/17/2020 | |
| | Rasinski, William | livescan | overturned 8/24/2020 | Email 8/17/2020 | |
| | Ricardo Amoroso | Question | | Email 8/17/2020 | |
| | Steven Parisan | Instructor | Overturned 8/20/2020 | Email 8/17/2020 | |
| | Rasinski, William | Instructor | | Email 8/17/2020 | |
| | Ricardo Amoroso | Training | | Email 8/17/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 8/24/2020 | Email 8/17/2020 | |
| | Ricardo Amoroso | Question | Overturned 8/18/2020 | Email 8/17/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email 8/17/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/18/2020 | Email 8/17/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email 8/17/2020 | |
| | Jeremy Burns | Instructor | | Email 8/18/2020 | |
| | Monique Mitchell | Training | | Email 8/18/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 8/18/2020 | Email 8/18/2020 | |
| | Monique Mitchell | Livescan | | Email 8/18/2020 | |
| | Jeremy Burns | Training | Overturned 8/18/2020 | Email 8/18/2020 | |
| | Steven Parisan | Livescan | Overturned 8/20/2020 | Email sent 8/18/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Livescan | Overturned 8/20/2020 | Email sent 8/18/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/20/2020 | Email sent 8/18/2020 | |
| | Jeremy Burns | Proof Of Residence | Overturned 8/20/2020 | Email sent 8/18/2020 | |
| | Brett Laziuck | Alien verification | | Email sent 8/18/2020 | |
| | Oros, Jason | Livescan / Proof of residency | | Email sent 8/18/2020 | |
| | Brett Laziuck | Proof of residency | | Email sent 8/18/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/18/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/25/2020 | Email sent 8/8/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/18/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 8/18/2020 | |
| | Steven Parisan | Livescan | Overturned 8/20/2020 | Email sent 8/18/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/31/2020 | Email sent 8/18/2020 | |
| | Oros, Jason | Livescan | Overturned 8/27/2020 | Email sent 8/18/2020 | |
| | MaryFrances Barnas | Proof of residency | Overturned 8/19/2020 | Email sent 8/18/2020 | |
| | Jeremy Burns | Proof of residency | Overturned 8/20/2020 | Email sent 8/18/2020 | |
| | MaryFrances Barnas | Proof of residency/ Livescan | | Email sent 8/18/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/19/2020 | Email sent 8/18/2020 | |
| | Brazill, James | Livescan | Overturned 8/18/2020 | Email sent 8/18/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/19/2020 | Email sent 8/18/2020 | |
| | Oros, Jason | Livescan | | Email sent 8/18/2020 | 8/18/2020 |
| | Ricardo Amoroso | Livescan | Overturned 8/24/2020 | Email sent 8/18/2020 | |
| | Oros, Jason | Proof of Residency | Overturned 8/18/2020 | Email sent 8/18/2020 | |
| | Oros, Jason | Instructor | Overturned 8/18/2020 | Email sent 8/18/2020 | |
| | Oros, Jason | Training | Overturned 8/18/2020 | Email sent 8/18/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 8/18/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/18/2020 | Email sent 8/18/2020 | |
| | Smith, Michael | Questions | | Email sent 8/18/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/18/2020 | Email sent 8/18/2020 | |
| | Smith, Michael | Instructor | Overturned 9/8/2020 | Email sent 8/18/2020 | |
| | Smith, Michael | Instructor/Livescan | Overturned 8/29/2020 | Email sent 8/18/2020 | |
| | Smith, Michael | Livescan | Overturned 8/27/2020 | Email sent 8/18/2020 | |
| | Smith, Michael | Instructor | Overturned 9/29/2020 | Email sent 8/18/2020 | |
| | Smith, Michael | Instructor | Overturned 9/12/2020 | Email sent 8/18/2020 | |
| | Smith, Michael | Instructor | Overturned 8/21/2020 | Email sent 8/18/2020 | |
| | Smith, Michael | Instructor | Overturned 8/29/2020 | Email sent 8/18/2020 | |
| | Jeremy Burns | License Fee | Overturned 8/27/2020 | Help Desk Ticket Submitted | |
| | Monique Mitchell | Livescan | Overturned 8/21/2020 | Email sent 8/19/2020 | |
| | Brett Laziuck | Livescan | | Email sent 8/19/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/20/2020 | Email sent 8/19/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/28/2020 | Email sent 8/19/2020 | |
| | Jeremy Burns | License Fee | Overturned 8/27/2020 | Help Desk Ticket Submitted | |
| | Monique Mitchell | Instructor | | Email sent 8/19/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/25/2020 | Email sent 8/19/2020 | |
| | Jeremy Burns | Instructor | | Email sent 8/19/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/19/2020 | Email sent 8/19/2020 | |
| | Monique Mitchell | Instructor | | Email sent 8/19/2020 | |
| | Brett Laziuck | Questions | | Email sent 8/19/2020 | |
| | MaryFrances Barnas | Question | Overturned 8/19/2020 | Email sent 8/19/2020 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 9/8/2020 | Email sent 8/19/2020 | |
| | Hall, Christopher | Livescan | | Email sent 8/19/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/19/2020 | Email sent 8/19/2020 | |
| | Brazill, James | Questions | | Email sent 8/19/2020 | |
| | MaryFrances Barnas | Proof of residency | Overturned 8/19/2020 | Email sent 8/19/2020 | |
| | Diane Armstrong | Proof of residency | overturned 10/16/2020 | Email sent 8/17/2020 | |
| | Brazill, James | Questions | | Email sent 8/19/2020 | |
| | Brazill, James | Instructor | Overturned 8/19/2020 | Email sent 8/19/2020 | |
| | MaryFrances Barnas | Alien verification | Overturned 8/19/2020 | Email sent 8/19/2020 | |
| | Brazill, James | Questions | | Email sent 8/19/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/19/2020 | |
| | Hall, Christopher | Proof of Residency | | Email sent 8/19/2020 | |
| | Oros, Jason | Instructor | Overturned 8/19/2020 | Email sent 8/19/2020 | |
| | Monique Mitchell | Proof of residency | | Email sent 8/19/2020 | |
| | Jeremy Burns | Training | Overturned 8/20/2020 | Email sent 8/19/2020 | |
| | Jeremy Burns | Training | Overturned 8/20/2020 | Email sent 8/19/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 9/8/2020 | Email sent 8/13/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 8/19/2020 | |
| | Diane Armstrong | Proof of Residency | overturned 10/17/2020 | Email sent 8/19/2020 | |
| | Hall, Christopher | Proof of Residency / livescan | Overturned 11/30/2020 | Email sent 9/15/2020 | |
| | Rasinski, William | questions | Disapproved | email sent 8/19/2020 | |
| | Diane Armstrong | Proof of Residency | | email sent 8/5/2020 | |
| | Brazill, James | Instructor | Overturned 8/20/2020 | email sent 8/19/2020 | |
| | Brett Laziuck | Livescan/ Instructor | Overturned 8/20/2020 | email sent 8/19/2020 | |

**MSP Supplemental Production  Jan. 2021_000144**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | MaryFrances Barnas | Instructor | Overturned 8/20/2020 | email sent 8/19/2020 | |
| | Brazill, James | Questions | Overturned 10/05/2020 | email sent 8/19/2020 | |
| | rasinski, William | Instructor | overturned 8/26/2020 | email sent 8/19/2020 | |
| | Brett Laziuck | Instructor | Overturned | email sent 8/19/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/20/2020 | email sent 8/19/2020 | |
| | Brazill, James | Livescan | Overturned 10/21/2020 | email sent 8/19/2020 | |
| | rasinski, William | instructor | Overturned 8/29/2020 | email sent 8/19/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/20/2020 | email sent 8/19/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 8/19/2020 | Email sent 8/19/2020 | |
| | Brazill, James | Instructor | Overturned 8/19/2020 | Email sent 8/19/2020 | |
| | rasinski, William | instructor | Overturned 8/29/2020 | Email sent 8/19/2020 | |
| | Brett Laziuck | Instructor | Overturned 8/19/2020 | | |
| | Rasinski, William | Instructor | Overturned 8/29/2020 | Email sent 8/19/2020 | |
| | Ricardo Amoroso | Question | Overturned 8/20/2020 | Email sent 8/19/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 8/29/2020 | Email sent 8/19/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/20/2020 | Email sent 8/19/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/20/2020 | Email sent 8/19/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/21/2020 | Email sent 8/19/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/29/2020 | Email sent 8/19/2020 | |
| | Smith, Michael | Questions | | Email sent 8/19/2020 | |
| | Smith, Michael | Training | Overturned 9/14/2020 | Email sent 8/19/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/20/2020 | Email sent 8/19/2020 | |
| | Smith, Michael | Questions | Overturned 8/20/2020 | Email sent 8/19/2020 | |
| | Smith, Michael | Instructor | Overturned | Email sent 8/19/2020 | |
| | Smith, Michael | Instructor | Overturned 8/21/2020 | Email sent 8/19/2020 | |
| | Smith, Michael | Instructor | Overturned 8/22/2020 | Email sent 8/19/2020 | |
| | Smith, Michael | Instructor | Overturned 8/29/2020 | Email sent 8/19/2020 | |
| | Smith, Michael | Instructor | Overturned 10/13/2020 | Email sent 8/19/2020 | |
| | Smith, Michael | Instructor | Overturned 8/20/2020 | Email sent 8/19/2020 | |
| | Brazill, James | Instructor | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Brazill, James | Instructor | Overturned 8/26/2020 | Email sent 8/20/2020 | |
| | Brazill, James | Instructor | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor | | Email sent 8/20/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Brazill, James | Training | | Email sent 8/20/2020 | |
| | Smith, Michael | Training | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Monique Mitchell | Livescan | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/21/2020 | Email sent 8/20/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/27/2020 | Email sent 8/20/2020 | |
| | Jeremy Burns | Training | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Brett Laziuck | Instructor | Overturned | Email sent 8/20/2020 | |
| | Brazill, James | Instructor | Overturned | Email sent 8/20/2020 | |
| | Brett Laziuck | Instructor/ Livescan | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor | Overturned 8/21/2020 | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Brett Laziuck | Question | | Email sent 8/20/2020 | |
| | Jeremy Burns | Instructor/Training | Overturned 9/1/2020 | Email sent 8/20/2020 | |
| | Brazill, James | Questions | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/21/2020 | Email sent 8/20/2020 | |
| | Monique Mitchell | Question | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Hall, Christopher | Questions | Overturned 1/4/2020 | Email sent 8/20/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Brazill, James | Instructor/Livescan | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/25/2020 | Email sent 8/20/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 11/4/2020 | Email sent 8/20/2020 | |
| | Hall, Christopher | Questions | | Email sent 8/20/2020 | |
| | Monique Mitchell | Livescan | Overturned 8/24/2020 | Email sent 8/20/2020 | |
| | MaryFrances Barnas | Proof of residency | Overturned 8/21/2020 | Email sent 8/20/2020 | |
| | Brazill, James | Instructor | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Brett Laziuck | Instructor | Overturned | Email sent 8/20/2020 | |
| | Oros, Jason | Instructor | Overturned 9/16/2020 | Email sent 8/20/2020 | |
| | Brazill, James | Instructor | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Brazill, James | Instructor | Overturned 10/21/2020 | Email sent 8/20/2020 | |
| | Jeremy Burns | Training | | Email sent 8/20/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/21/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Livescan | | Email sent 8/20/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Hall, Christopher | Training | Overturned 8/27/2020 | Email sent 8/20/2020 | |
| | Brazill, James | Licvescan | | Email sent 8/20/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/9/2020 | Email sent 8/20/2020 | |
| | Hall, Christopher | Instructor | Overturned 11/19/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Instructor | | Email sent 8/20/2020 | |
| | Jeremy Burns | Instructor | | Email sent 8/20/2020 | |
| | Brett Laziuck | Livescan | | | |
| | Oros, Jason | Instructor | Overturned 8/31/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Instructor / Questions | Overturned 9/21/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Instructor | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Instructor | Overturned 8/26/2020 | Email sent 8/20/2020 | |
| | Jeremy Burns | Question | Full Denial | Email sent 8/20/2020 | |
| | Oros, Jason | Instructor / Livescan | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Livescan | Overturned 8/25/2020 | Email sent 8/20/2020 | |
| | Ricardo Amoroso | Livescan | | Advised by phone - pending HGP | |
| | Ricardo Amoroso | Instructor | Overturned 10/29/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Residency | Overturned 8/21/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Instructor | Overturned 8/21/2020 | Email sent 8/20/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 8/20/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 8/20/2020 | |
| | Steven Parisan | Training | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Steven Parisan | Instructor | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor | | Email sent 8/20/2020 | |
| | Smith, Michael | Livescan | | Email sent 8/20/2020 | |
| | Jeremy Burns | Livescan | | Email sent 8/20/2020 | |
| | Oros, Jason | Instructor | Overturned 8/20/2020 | Email sent 8/20/2020 | |
| | Steven Parisan | Livescan | Overturned 8/28/2020 | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor | | Email sent 8/20/2020 | |
| | Oros, Jason | Instructor | Overturned 8/26/2020 | Email sent 8/20/2020 | |
| | Steven Parisan | Instructor | Overturned 10/13/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Instructor | Overturned 10/14/2020 | Email sent 8/20/2020 | |
| | Smith, Michael | Livscan | | Email sent 8/20/2020 | |
| | Steven Parisan | Question | | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor | Overturned 9/1/2020 | Email sent 8/20/2020 | |
| | Steven Parisan | Instructor | Overturned 10/13/2020 | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor/Livescan | Overturned 8/29/2020 | Email sent 8/20/2020 | |
| | Steven Parisan | Instructor | Overturned 8/28/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Training | Overturned 8/24/2020 | Email sent 8/20/2020 | |
| | Steven Parisan | Instructor | Overturned 9/3/2020 | Email sent 8/20/2020 | |
| | Steven Parisan | Instructor | Overturned 8/28/2020 | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor | Overturned 8/25/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Training | Overturned 8/21/2020 | Email sent 8/20/2020 | |
| | Oros, Jason | Livescan / Citizenship / Possible Fraudulent Application | | Email sent 8/20/2020 | |
| | Smith, Michael | Instructor | Overturned 12/2/2020 | Email sent 8/21/2020 | |
| | Smith, Michael | Instructor | Overturned 9/8/2020 | Email sent 8/21/2020 | |
| | Smith, Michael | Instructor | | Email sent 8/21/2020 | |
| | Smith, Michael | Livescan | Overturned 9/19/2020 | Email sent 8/21/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 8/25/2020 | Email sent 8/21/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | |
| | Jeremy Burns | Question | Overturned 9/11/2020 | Email sent 8/21/2020 | |
| | Smith, Michael | Question | | Email sent 8/21/2020 | |
| | Jeremy Burns | Livescan | | Email sent 8/21/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/21/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/8/2020 | Email sent 8/21/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/21/2020 | Email sent 8/21/2020 | |
| | Brazill, James | Instructor | Overturned 9/8/2020 | Email sent 8/21/2020 | |
| | Brett Laziuck | Question | | Email sent 8/21/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/21/2020 | Email sent 8/21/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 8/27/2020 | Email sent 8/21/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 8/22/2020 | Email sent 8/21/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 09/02/2020 | Email sent 8/21/2020 | |
| | Diane Armstrong | Proof of Residency | overturned 10/16/2020 | Email sent 8/21/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 8/21/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/21/2020 | Email sent 8/21/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/26/2020 | Email sent 8/21/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/2/2020 | Email sent 8/21/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/25/2020 | Email sent 8/21/2020 | |
| | Hall, Christopher | Question | Overturned 8/21/2020 | Email sent 8/21/2020 | |
| | Monique Mitchell | Livescan | | Email sent 8/21/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/21/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/25/2020 | Email sent 8/21/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Hall, Christopher | Livescan | Overturned 10/2/2020 | Email sent 8/21/2020 | |
| | Jeremy Burns | Question | Overturned 9/11/2020 | Email sent 8/21/2020 | |
| | Oros, Jason | Instructor | Overturned 8/27/2020 | Email sent 8/21/2020 | |
| | Oros, Jason | Instructor | Overturned 8/21/2020 | Email sent 8/21/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/21/2020 | Email sent 8/21/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/28/2020 | Email sent 8/21/2020 | |
| | Oros, Jason | Livescan | Overturned 8/21/2020 | Email sent 8/21/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 9/1/2020 | Email sent 8/21/2020 | |
| | Oros, Jason | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/25/2020 | Email sent 8/21/2020 | |
| | Brett Laziuck | Instructor | Overturned 10/29/2020 | Email sent 8/21/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/21/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/21/2020 | |
| | Brett Laziuck | Livescan | Overturned 8/27/2020 | Email sent 8/21/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/21/2020 | |
| | Brett Laziuck | Question | | Email sent 8/21/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/21/2020 | |
| | Oros, Jason | Instructor | Overturned 8/26/2020 | Email sent 8/21/2020 | |
| | Oros, Jason | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | |
| | Oros, Jason | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | |
| | Oros, Jason | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | 8/22/2020 |
| | Hall, Christopher | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | 8/22/2020 |
| | Hall, Christopher | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | 8/22/2020 |
| | Hall, Christopher | Instructor | Overturned 8/24/2020 | Email sent 8/21/2020 | 8/22/2020 |
| | Hall, Christopher | Question | | Email sent 8/22/2020 | |
| | Hall, Christopher | Question | Overturned 8/26/2020 | Email sent 8/22/2020 | |
| | Hall, Christopher | Instructor | | Email sent 8/22/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/24/2020 | Email sent 8/22/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 8/21/2020 | |
| | Brazill, James | Instructor | | Email sent 8/22/2020 | |
| | Brazill, James | Instructor | | Email sent 8/22/2020 | |
| | Brett Laziuck | Instructor/ Proof of Residency | | Email sent 8/22/2020 | |
| | Brett Laziuck | Questions/ Instructor | | Email sent 8/22/2020 | |
| | Brazill, James | Instructor | Overturned 08/27/2020 | Email sent 8/22/2020 | |
| | Brazill, James | Question | Overturned 8/22/2020 | Email sent 8/22/2020 | |
| | Brett Laziuck | Question | | Email sent 8/22/2020 | |
| | Smith, Michael | Livescan | Overturned 8/28/2020 | Email sent 8/23/2020 | |
| | Smith, Michael | Question/Instructor | Overturned 9/29/2020 | Email sent 8/23/2020 | |
| | Smith, Michael | Questions | | Email sent 8/23/2020 | |
| | Smith, Michael | Instructor | Overturned 11/12/2020 | Email sent 8/23/2020 | |
| | Smith, Michael | Insructor | | Email sent 8/23/2020 | |
| | Smith, Michael | Instructor | Overturned 8/24/2020 | Email sent 8/23/2020 | |
| | Smith, Michael | Instructor | Overturned 8/24/2020 | Email sent 8/23/2020 | |
| | Smith, Michael | Instructor | Overturned 8/24/2020 | Email sent 8/23/2020 | |
| | Smith, Michael | Instructor | Overturned 9/2/2020 | Email sent 8/23/2020 | |
| | Smith, Michael | Instructor/Livescan | | Email sent 8/23/2020 | |
| | Smith, Michael | Instructor | Overturned 8/27/2020 | Email sent 8/23/2020 | |
| | Brazill, James | Question | Overturned 8/24/2020 | Email sent 8/23/2020 | |
| | Rasinski, William | Questions | disapproved 8/24/2020 | Email sent 8/23/2020 | |
| | Brett Laziuck | Livescan | | Email sent 8/24/2020 | |
| | Smith, Michael | Livescan | | Email sent 8/24/2020 | |
| | Monique Mitchell | Question | Overturned 8/24/2020 | Email sent 8/24/2020 | |
| | Smith, Michael | Instructor | Overturned  9/21/2020 | Email sent 8/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/25/2020 | Email sent 8/24/2020 | |
| | Jeremy Burns | Livescan | | Email sent 8/24/2020 | |
| | Taylor, Clyde | Training | | Email sent 08/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/26/2020 | Email sent 08/24/2020 | |
| | Monique Mitchell | Question | | Email sent 8/24/2020 | |
| | Jeremy Burns | Instructor | | Email sent 8/24/2020 | |
| | Hall, Christopher | Livescan | Overturned 8/25/2020 | Email sent 8/24/2020 | |
| | Monique Mitchell | Instructor | | Email sent 8/24/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 8/24/2020 | |
| | Monique Mitchell | Proof of residency | Overturned 8/28/2020 | Email sent 8/24/2020 | |
| | Jeremy Burns | Proof of residency | | Email sent 8/24/2020 | |
| | Monique Mitchell | Proof of residency | | Email sent 8/24/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 8/25/2020 | Email sent 8/24/2020 | |
| | Brazill, James | Livescan/Question | | Email sent 8/24/2020 | |
| | Askins, Gerald | Training, Quetins | | Email sent 08/24/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brazill, James | Training | | Email sent 8/24/2020 | |
| | Brazill, James | Question | Overturned 8/24/2020 | Email sent 8/24/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/24/2020 | Email sent 8/24/2020 | |
| | Brazill, James | Question | Overturned 8/25/2020 | Email sent 8/24/2020 | |
| | Askins, Gerald | Traning | | Email 08/24/2020 | |
| | Brazill, James | Livescan | Overturned 9/17/2020 | Email sent 8/24/2020 | |
| | MaryFrances Barnas | Questions | Overturned 8/25/2020 | Email sent 8/24/2020 | |
| | Brazill, James | Questons | Overturned 8/25/2020 | Email sent 8/24/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/31/2020 | Email sent 8/24/2020 | |
| | Brett Laziuck | Instructor/ Livescan | | | |
| | Ricardo Amoroso | Livescan | | Email sent 8/24/2020 | |
| | Oros, Jason | Citizenship / ARN | Overturned 8/25/2020 | Email sent 8/24/2020 | |
| | Oros, Jason | Instructor | | Email sent 8/24/2020 | |
| | Oros, Jason | Question | Overturned 10/1/2020 | Email sent 8/24/2020 | |
| | Jared Monk | Questions | Overturned 8/28/2020 | Email sent 8/24/2020 | |
| | Rasinski, William | Training | overturned 8/26/2020 | Email sent 8/24/2020 | |
| | Ricardo Amoroso | Question | Overturned 8/25/2020 | Email sent 8/24/2020 | |
| | Rasinski, William | Livescan | overturned 8/27/2020 | Email sent 8/24/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/24/2020 | Email sent 8/24/2020 | |
| | Ricardo Amoroso | Question | | Email sent 8/24/2020 | |
| | Jared Monk | Livescan/Proof of Residency | | Email sent 8/24/2020 | |
| | Jared Monk | Instructor | Overturned 8/24/2020 | Email sent 8/24/2020 | |
| | Ricardo Amoroso | Livescan/Question | Overturned 8/27/2020 | Email sent 8/24/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/25/2020 | Email sent 8/24/2020 | |
| | Jared Monk | Training | | Email sent 8/24/2020 | |
| | Oros, Jason | Training | Overturned 8/25/2020 | Email sent 8/24/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/15/2020 | Email sent 8/24/2020 | |
| | Smith, Michael | Question | | Email sent 8/25/2020 | |
| | Smith, Michael | Livescan | | Email sent 8/25/2020 | |
| | Smith, Michael | Residency/Livescan | Overturned 9/29/2020 | Email sent 8/25/2020 | |
| | Smith, Michael | Livescan | | Email sent 8/25/2020 | |
| | Smith, Michael | Livescan | | Email sent 8/25/2020 | |
| | Monique Mitchell | Training/Question | | Email sent 8/25/2020 | |
| | Monique Mitchell | Training | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Monique Mitchell | Livescan | Overturned 9/8/2020 | Email sent 8/25/2020 | |
| | Smith, Michael | Livescan/Alien/Instructor | | Email sent 8/25/2020 | |
| | Monique Mitchell | Livescan | Overturned 9/9/2020 | Email sent 8/25/2020 | |
| | Taylor, Clyde | Training | Overturned 08/27/2020 | Email 08/25/2020 | |
| | Brazill, James | Instructor | Overturned 9/9/2020 | Email sent 8/25/2020 | |
| | Brazill, James | Question | Overturned 8/26/2020 | Email sent 8/25/2020 | |
| | Monique Mitchell | Instructor | Overturned 8/26/2020 | Email sent 8/25/2020 | |
| | Brazill, James | Question | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Monique Mitchell | Training | | Email sent 8/25/2020 | |
| | Jeremy Burns | Question | | Email sent 8/25/2020 | |
| | Monique Mitchell | Question | | Email sent 8/25/2020 | |
| | MaryFrances Barnas | Proof of residency | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/25/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 8/25/2020 | |
| | Taylor, Clyde | Proof of Residency | Overturned 08/26/2020 | Email 08/25/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 8/25/2020 | |
| | Monique Mitchell | Training | Overturned 9/11/2020 | Email sent 8/25/2020 | |
| | Smith, Michael | Instructor | Overturned 10/24/2020 | Email sent 8/25/2020 | |
| | Smith, Michael | Livescan | Overturned 11/4/2020 | Email sent 8/25/2020 | |
| | Oros, Jason | Instructor | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Brazill, James | Livescan | Overturned 9/2/2020 | Email sent 8/25/2020 | |
| | Askins, Gerald | Livescan | | Email 08/25/2020 | |
| | Brazill, James | Livescan | Overturned 9/4/2020 | Email sent 8/25/2020 | |
| | Taylor, Clyde | Question | Overturned 08/26/2020 | Email 08/25/2020 | |
| | Jared Monk | Question | Overturned 08/26/2020 | Email sent 8/25/2020 | |
| | Brazill, James | Livescan | Overturned 8/29/2020 | Email sent 8/25/2020 | |
| | Jared Monk | Instructor | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Brazill, James | Instructor/Question | | Email sent 8/25/2020 | |
| | Brazill, James | Question | | Email sent 8/25/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Jared Monk | Proof of Residency | Withdrawn-DC Resident | Email sent 8/25/2020 | |
| | Hall, Christopher | Questions | Overturned 9/18/2020 | Email sent 8/25/2020 | |
| | Brett Laziuck | Training | | Email sent 8/25/2020 | |
| | Brazill, James | Instructor | Overturned 9/4/2020 | Email 8/25 | |
| | MaryFrances Barnas | Livescan | Overturned 8/26/2020 | Email sent 8/25/2020 | |
| | Brazill, James | Question | Overturned 8/26/2020 | Email sent 8/25/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Taylor, Clyde | Question | Overtuned 08/26/2020 | Email sent 08/25/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Taylor, Clyde | Livescan | Overturned 08/27/2020 | Email sent 08/25/2020 | wrong email address called and lefted a message |
| | Brett Laziuck | Instructor | Overturned 8/28/2020 | Email sent 8/25/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/26/2020 | Email sent 8/25/2020 | |
| | Taylor, Clyde | Training | Overturned 08/26/2020 | Email sent 08/25/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/27/2020 | Email sent 8/25/2020 | |
| | Jared Monk | Question | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Oros, Jason | Instructor | Overturned 8/27/2020 | Email sent 8/25/2020 | |
| | Oros, Jason | Livscan | Overturned 9/4/2020 | Email sent 8/25/2020 | |
| | Jared Monk | Instructor | Overturnep 9/4/2020 | Email sent 8/25/2020 | |
| | Jared Monk | Training | Overturned 8/28/2020 | Email sent 8/25/2020 | |
| | Jared Monk | Instructor | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Brett Laziuck | Livescan/ Training | | | |
| | Askins, Gerald | Training | Overturned 9/14/2020 | Email sent 08/25/2020 | |
| | Oros, Jason | Question | Overturned 8/25/2020 | Email sent 08/25/2020 | |
| | Jared Monk | Training | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Oros, Jason | Instructor | Overturned 8/25/2020 | Email sent 8/25/2020 | |
| | Jared Monk | Training | Overturned 8/26/2020 | Email sent 8/25/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/31/2020 | Email sent 8/25/2020 | |
| | Jared Monk | Instructor | Overturned 8/26/2020 | Email sent 8/25/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/26/2020 | Email sent 8/25/2020 | |
| | Ricardo Amoroso | Instructor/Proof of Residence | Overturned 8/26/2020 | Email sent 8/25/2020 | |
| | Jared Monk | Instructor | Overturned 8/26/2020 | Email sent 8/25/2020 | |
| | Ricardo Amoroso | Training | Overturned 8/26/2020 | Email sent 8/25/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/26/2020 | Email sent 8/25/2020 | |
| | Monique Mitchell | Livescan | Overturned 9/8/2020 | | |
| | Jeremy Burns | Livescan/Instructor | Overturned 9/2/2020 | Email sent 08/26/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/26/2020 | Email sent 8/26/2020 | |
| | Jeremy Burns | Question | Overturned 8/27/2020 | Email sent 8/26/2020 | |
| | Brazill, James | Question | Overturned 8/26/2020 | Email sent 8/26/2020 | |
| | Jared Monk | Instructor | Overturned 8/28/2020 | Email sent 8/26/2020 | |
| | Brazill, James | Instructor | Overturned 8/26/2020 | Email sent 8/26/2020 | |
| | Jared Monk | Instructor/Question | Overturned 8/31/2020 | Email sent 8/26/2020 | |
| | MaryFrances Barnas | Questions | Overturned 8/28/2020 | Email sent 8/26/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/26/2020 | Email sent 8/26/2020 | |
| | Monique Mitchell | Question | | Email sent 8/26/2020 | |
| | Jared Monk | Instructor | Overturned 8/28/2020 | Email sent 8/26/2020 | |
| | Taylor, Clyde | Livescan | Overturned 8/27/2020 | Email sent 08/26//2020 | |
| | Hall, Christopher | Instructor | Overturned 9/3/2020 | | |
| | Jared Monk | Instructor | | Email sent 8/26/2020 | |
| | MaryFrances Barnas | Livescan/ Questions | | Email sent 8/26/2020 | |
| | Brazill, James | Question | Overturned 8/26/2020 | Email sent 8/26/2020 | |
| | Jared Monk | Livescan | | Email sent 8/26/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 9/8/2020 | Email sent 8/26/2020 | |
| | Jared Monk | Instructor | Overturnep 9/9/2020 | Email sent 8/26/2020 | |
| | Brazill, James | Question | Overturned 9/13/2020 | Email sent 8/26/2020 | |
| | Jared Monk | Instructor/Livescan | Overturned 9/1/2020 | Email sent 8/26/2020 | |
| | Brazill, James | Training | | Email sent 8/26/2020 | |
| | Monique Mitchell | Livescan | Overturned 9/10/2020 | Email sent 8/26/2020 | |
| | Brazill, James | Livescan/Instructor | Overturned 9/8/2020 | Email sent 8/26/2020 | |
| | Oros, Jason | Instructor | Overturned 8/26/2020 | Email sent 8/26/2020 | |
| | Askins, Gerald | Instructor | Overturned 10/3/2020 | Email sent 8/26/2020 | |
| | Oros, Jason | Instructor | | Email sent 8/26/2020 | |
| | MaryFrances Barnas | Livescan | Oveturned 12/1/2020 | Email sent 8/26/2020 | |
| | Jeremy Burns | Probation until 9/6/20 | Overturned 9/15/2020 | Email sent 8/26/2020 | |
| | MaryFrances Barnas | Instructor/ Proof of Residency | | Email sent 8/26/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/19/2020 | Email sent 8/26/2020 | |
| | Askins, Gerald | Instructor | | Email sent 8/26/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 8/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/27/2020 | Email sent 8/26/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/15/2020 | Email sent 8/26/2020 | |
| | Oros, Jason | Instructor | Overturned 8/26/2020 | Email sent 8/26/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/15/2020 | Email sent 8/26/2020 | |
| | Jeremy Burns | Training/Livescan | Overturnnd 09/02/2020 | Email sent 08/26/2020 | Training attached |
| | Brett Laziuck | Instructor | | Email sent 08/26/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/4/2020 | Email sent 8/26/2020 | |
| | Jared Monk | Training | Overturned 8/28/2020 | Email sent 8/26/2020 | |
| | Jeremy Burns | Instructor | Overturned 08/27/2020 | Email sent 8/26/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/26/2020 | |
| | Oros, Jason | Livescan | Overturned 9/9/2020 | Email sent 8/26/2020 | |
| | Taylor, Clyde | Instructor/Question | Full Denial MMCC | Email sent 8/26/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jared Monk | Training | Overturned 10/24/2020 | Email sent 8/26/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 8/27/2020 | Email sent 8/26/2020 | |
| | Brett Laziuck | Livescan | | Email sent 8/26/2020 | |
| | Brazill, James | Livescan/Instructor | Overturned 9/10/2020 | Email sent 8/26/2020 | |
| | Brazill, James | Questons/Instructor | Overturned 8/27/2020 | Email sent 8/26/2020 | |
| | Brett Laziuck | Livescan/ Questions | | Email sent 8/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/27/2020 | Email 08/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 8/27/2020 | Email 08/26/2020 | |
| | Jeremy Burns | Instructor | Overturned 8/27/20 | Email 08/26/2020 | |
| | Brett Laziuck | Question | | Email sent 08/26/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/1/2020 | Email 8/26/2020 | |
| | Brett Laziuck | Instructor | | Email 8/26/2020 | |
| | Jared Monk | Livescan/Instructor | Overturned 9/8/2020 | Email 8/26/2020 | |
| | Brett Laziuck | Question | | Email sent 8/26/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 8/26/2020 | |
| | Ricardo Amoroso | Livescan/Instructor | Overturned 9/10/2020 | Email sent 8/26/2020 | |
| | Oros, Jason | Proof of Residency | Overturned 8/31/2020 | Email sent 8/26/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/27/2020 | Email sent 8/26/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 8/26/2020 | |
| | Taylor, Clyde | Instructor/Question | Overturned 09/09/2020 | Email sent 8/26/2020 | |
| | Smith, Michael | Instructor/Livescan | Overturned 9/8/2020 | Email sent 8/26/2020 | |
| | Smith, Michael | Livescan | | Email sent 8/26/2020 | |
| | Smith, Michael | Training | Overturned 8/31/2020 | Email sent 8/26/2020 | |
| | Smith, Michael | Livescan/Residency | | Email sent 8/26/2020 | |
| | Smith, Michael | Question | Overturned 8/27/2020 | Email sent 8/26/2020 | |
| | Smith, Michael | Questions/Livescan | | Email sent 8/26/2020 | |
| | Smith, Michael | Instructor/Livescan | | Email sent 8/27/2020 | |
| | Smith, Michael | Instructor/Livescan | | Email sent 8/27/2020 | |
| | Jeremy Burns | Question | Overturned 8/27/2020 | Email sent 8/27/2020 | |
| | Hall, Christopher | Instructor / Question | Full disapproval | Email sent 8/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/3/2020 | Email 08/27/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/2/2020 | Email 08/27/2020 | |
| | Smith, Michael | Livescan | | Email sent 8/27/2020 | |
| | Smith, Michael | Livescan | | Email 08/27/2020 | |
| | Hall, Christopher | Instructor / Question | | Email sent 8/27/2020 | |
| | Jeremy Burns | Question | | Email sent 8/27/2020 | |
| | Smith, Michael | Livescan/Instructor | Overturned 9/8/2020 | Email 8/27/2020 | |
| | Smith, Michael | Livescan/Instructor | Overturned 11/12/2020 | Email 8/27/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/28/2020 | Email 8/27/2020 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 9/2/2020 | Email 8/27/2020 | |
| | Smith, Michael | Training | Approved for Standard | Email sent 8/27/2020 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 9/8/2020 | Email 8/27/2020 | |
| | Jeremy Burns | Livescan/Instructor | | Email 8/27/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/28/2020 | Email 8/27/2020 | |
| | Brett Laziuck | Livescan | | Email 8/27/2020 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 9/8/2020 | Email 8/27/2020 | |
| | Hall, Christopher | Instructor | | Email 8/27/2020 | |
| | Hall, Christopher | Instructor | Overturned 9/12/2020 | Email sent 8/28 | 8/27/2020 |
| | Hall, Christopher | Instructor | Overturned 8/28/2020 | Email 8/27/2020 | |
| | Brett Laziuck | Residency | | Email 8/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 08/28/2020 | Email 08/27/2020 | |
| | Hall, Christopher | Instructor | Overturned 09/01/2020 | Email 08/27/2020 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 9/2/2020 | Email 08/27/2020 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 9/2/2020 | Email 08/27/2020 | |
| | Brazill, James | Instructor/Question | Overturned 9/17/2020 | Email 08/27/2020 | |
| | Brett Laziuck | Instructor | | Email 08/27/2020 | |
| | Hall, Christopher | Instructor | Overturned 8/29/2020 | Email 8/27/2020 | |
| | Brett Laziuck | Question | | Email 8/27/2020 | |
| | Brett Laziuck | Question | | Email 8/27/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/1/2020 | Email 8/27/2020 | |
| | Taylor, Clyde | Training | Overturned 08/28/2020 | Email 08/27/2020 | |
| | Hall, Christopher | Instructor | Overturned 08/31/2020 | Email 8/27/2020 | |
| | Brett Laziuck | Instructor | | Email 8/27/2020 | |
| | Hall, Christopher | Instructor | | Email 8/27/2020 | |
| | Brazill, James | Question | Overturned 9/8/2020 | Email 8/27/2020 | |
| | Jeremy Burns | Livescan/Proof of Residency | Overturned 9/15/2020 | Email 8/27/2020 | |
| | Askins, Gerald | Under Age | | Email 8/27/2020 | |
| | Hall, Christopher | Instructor | | Email 8/27/2020 | |
| | Askins, Gerald | Livescan / Instructor | Overturned 9/8/2020 | Email 8/27/2020 | |
| | Jeremy Burns | Training | Overturned 08/27/2020 | Email 8/27/2020 | |
| | Hall, Christopher | Instructor | Overturned 08/31/2020 | Email 8/27/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/3/2020 | Email sent 8/27/2020 | |

MSP Supplemental Production  Jan. 2021_000150

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brett Laziuck | Question | | Email sent 8/27/2020 | |
| | Hall, Christopher | Instructor /Livescan | Overturned 10/1/2020 | Email sent 8/27/2020 | |
| | Taylor, Clyde | Question | Overturned 08/28/2020 | Email sent 08/27/2020 | |
| | Jared Monk | Instructor | Overturned 08/28/2020 | Email sent 08/27/2020 | |
| | Jared Monk | Instructor | Overturned 8/31/2020 | Email sent 08/27/2020 | |
| | Jared Monk | Instructor/Question | Overturned 8/28/2020 | Email sent 08/27/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/21/2020 | Email sent 8/27/2020 | |
| | Jared Monk | Instructor | Overturned 9/2/2020 | Email sent 8/27/2020 | |
| | Taylor, Clyde | Instructor | Overturned 09/21/2020 | Email sent 08/27/2020 | |
| | MaryFrances Barnas | Instructor / Livescan | Overturned 9/1/2020 | Email sent 8/27/2020 | |
| | Hall, Christopher | Instructor / Livescan | | Email sent 8/27/2020 | |
| | Jared Monk | Instructor | Overturned 9/2/2020 | Email sent 8/27/2020 | |
| | Hall, Christopher | Questions | Overturned 08/28/2020 | Email sent 8/27/2020 | |
| | MaryFrances Barnas | Instructor / Livescan | Overturned 9/8/2020 | Email sent 8/27/2020 | |
| | MaryFrances Barnas | Instructor / Livescan | Overturned 9/1/2020 | Email sent 8/27/2020 | |
| | MaryFrances Barnas | Instructor / Livescan | | Email sent 8/27/2020 | |
| | Brett Laziuck | Question | | Email sent 8/27/2020 | |
| | Rasinski, William | ~~Instructor~~/ Livescan | Overturned 9/8/2020 | email sent 8/27/2020 | |
| | Askins, Gerald | Instructor / Livescan | Overturned 9/21/2020 | Email sent 8/27/2020 | |
| | Ricardo Amoroso | Question | Overturned 8/27/2020 | Email sent 8/27/2020 | |
| | Brett Laziuck | Instructor | | Email sent 8/27/2020 | |
| | Oros, Jason | Instructor | | Email sent 8/27/2020 | |
| | Askins, Gerald | Instructor / Livescan | Overturned 9/9/2020 | Email sent 8/27/2020 | |
| | Oros, Jason | Instructor | | Email sent 8/27/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 9/8/2020 | Email sent 8/27/2020 | |
| | Oros, Jason | Training | Overturned 8/31/2020 | Email sent 8/27/2020 | |
| | Jared Monk | Training | Overturned 8/31/2020 | Email sent 8/27/2020 | |
| | Jared Monk | Livescan/Instructor | Overturned 9/4/2020 | Email sent 8/27/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/9/2020 | Email sent 8/27/2020 | |
| | Jared Monk | Training | Overturned 8/28/2020 | Email sent 8/27/2020 | |
| | William Rasinski | Instructor | overturned 8/28/2020 | Email sent 8/27/2020 | |
| | Askins, Gerald | Livescan | | Email sent 8/27/2020 | |
| | Jared Monk | Instructor | Overturned 10/6/2020 | Email sent 8/27/2020 | |
| | Oros, Jason | Instructor / Livescan | | Email sent 8/27/2020 | |
| | Rasinski, William | Instructor | overturned 8/28/2020 | Email sent 8/27/2020 | |
| | Ricardo Amoroso | Livescan/Instructor | | Email sent 8/27/2020 | |
| | Oros, Jason | Livescan | | Email sent 8/27/2020 | |
| | Jared Monk | Livescan | Overturned 9/1/2020 | Email sent 8/27/2020 | |
| | Jared Monk | Instructor | Overturned 8/27/2020 | Email sent 8/27/2020 | |
| | Ricardo Amoroso | Questions | Overturned 8/27/2020 | Email sent 8/27/2020 | |
| | Jared Monk | Livescan/Instructor | Overturned 9/4/2020 | Email sent 8/27/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 8/27/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 8/31/2020 | Email sent 8/27/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 8/28/2020 | Email sent 8/27/2020 | |
| | Ricardo Amoroso | Instructor/Livescan | Overturned 9/18/2020 | Email sent 8/27/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 8/28/2020 | Email sent 8/27/2020 | |
| | Jared Monk | Livescan/Instructor | Overturned 9/4/2020 | Email sent 8/27/2020 | |
| | Oros, Jason | Livescan / Instructor | Overturned 9/4/2020 | Email sent 8/27/2020 | |
| | Jared Monk | Livescan/Instructor | Overturned 9/4/2020 | Email sent 8/27/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/28/2020 | Email sent 8/27/2020 | |
| | Jared Monk | Livescan/Instructor | Overturned 9/4/2020 | Email sent 8/27/2020 | |
| | Jared Monk | Question | Overturned 8/28/2020 | Email sent 8/27/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/4/2020 | Email sent 8/27/2020 | |
| | Monique Mitchell | Citizenship | Overturned 8/28/2020 | Email sent 8/28/2020 | |
| | Monique Mitchell | Question | | Email sent 8/28/2020 | |
| | Monique Mitchell | Livescan | | Email sent 8/28/2020 | |
| | Brazill, James | Residency | | Email sent 8/28/2020 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 9/4/2020 | Email sent 8/28/2020 | |
| | Taylor, Clyde | Question | | Email sent 08/28/2020 | |
| | Jeremy Burns | Probation until 9/11/20 | | Email sent 8/28/2020 | |
| | Brazill, James | Questions | Overturned 8/29/2020 | Email sent 8/28/2020 | |
| | Monique Mitchell | Instructor/Livescan | | Email sent 8/28/2020 | |
| | Jeremy Burns | Instructor/Livescan | Overturned 9/18/2020 | Email sent 8/28/2020 | |
| | Taylor, Clyde | Instructor/livescan | Overturned 9/4/2020 | Email sent 8/28/2020 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Jeremy Burns | Instructor/Livescan | Overturned 9/4/2020 | Email sent 8/28/2020 | |
| | Brett Laziuck | Questions | | Email sent 8/28/2020 | |
| | Brazill, James | Instructor | Overturned 9/4/2020 | Email sent 8/28/2020 | |
| | Taylor, Clyde | Training/Livescan | | Email sent 08/28/2020 | |
| | Jeremy Burns | Question | Overturned 08/28/2020 | Email Sent 08/28/2020 | |
| | Brett Laziuck | Instructor/ Livescan | Overturned 9/9/2020 | Email sent 08/28/2020 | |
| | Jeremy Burns | Instructor/ Livescan | Overturned 9/4/2020 | Email sent 08/28/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Taylor, Clyde | Instructor | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Jeremy Burns | Instructor/ Livescan | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Jeremy Burns | Instructor/ Livescan | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Jeremy Burns | Instructor/ Livescan | | Email sent 08/28/2020 | |
| | Brett Laziuck | Instructor/ Livescan | Overturned 10/28/2020 | Email sent 08/28/2020 | |
| | Jeremy Burns | Instructor/ Livescan | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Jeremy Burns | Instructor/ Livescan | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Jeremy Burns | Instructor/ Livescan | Overturned 9/3/2020 | Email sent 08/28/2020 | |
| | Taylor, Clyde | Instructor/ Livescan | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 9/4/2020 | Email 8/28/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 8/28/2020 | Email 8/28/2020 | |
| | Monique Mitchell | Instructor/Livescan | Overturned 9/4/2020 | Email 8/28/2020 | |
| | Brett Laziuck | Instructor/ Livescan | Overturned 9/23/2020 | Email 8/28/2020 | |
| | Monique Mitchell | Instructor/Livescan | | Email 8/28/2020 | |
| | Jeremy Burns | Instructor/Livescan | Overturned 9/9/2020 | Email sent 08/28/2020 | |
| | Brazill, James | Livescan | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Taylor, Clyde | Livescan/Instructor | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Brazill, James | Questions | | Email sent 08/28/2020 | |
| | Taylor, Clyde | Livescan/Instructor | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Taylor, Clyde | Livescan/Instructor | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Brazill, James | Livescan/Instructor | | Email 8/28/2020 | |
| | Brett Laziuck | Questions | | Email 8/28/2020 | |
| | Taylor, Clyde | Livescan | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | Jeremy Burns | Training | Overturned 9/1/2020 | Email sent 08/28/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/1/2020 | Email sent 08/28/2020 | |
| | Oros, Jason | Training / Question | Overturned 1/4/21 | Email sent 08/28/2020 | |
| | Brett Laziuck | Instructor/ Livescan | Overturned 9/4/2020 | Email sent 08/28/2020 | |
| | MaryFrances Barnas | Livescan/ Confirm ID | Overturned 9/2/2020 | Email sent 08/28/2020 | |
| | Taylor, Clyde | Training | | Email sent 08/28/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 8/28/2020 | Email sent 08/28/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/2/2020 | Email sent 08/28/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 08/28/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 9/9/2020 | Email sent 08/28/2020 | |
| | MaryFrances Barnas | Livescan | | Email sent 08/28/2020 | |
| | Askins, Gerald | Livescan | | Email sent 08/28/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 9/1/2020 | Email sent 08/28/2020 | |
| | Jeremy Burns | Under Age | | Email 8/28/2020 | |
| | Jared Monk | Livescan | | Email 8/28/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 8/31/2020 | Email 8/28/2020 | |
| | Jared Monk | Proof of Residency | Overturned 8/28/2020 | Email 8/28/2020 | |
| | Oros, Jason | Instructor | | Email 8/28/2020 | |
| | Jared Monk | Livescan | Overturned 9/4/2020 | Email 8/28/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 8/31/2020 | Email 8/28/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 8/31/2020 | Email 8/28/2020 | |
| | Ricardo Amoroso | Livescan/Instructor/Question | | Email 8/28/2020 | |
| | Ricardo Amoroso | Livescan/Question | Overturned 9/1/2020 | Email 8/28/2020 | |
| | Rasinski, William | Training | overturned 9/15/2020 | email 8/28/2020 | |
| | Askins, Gerald | Livescan | Overturned 9/23/2020 | Email 8/28/2020 | |
| | Ricardo Amoroso | Livescan | | Email 8/28/2020 | |
| | Oros, Jason | Livescan | Overturned 8/31/2020 | Email 8/28/2020 | |
| | Ricardo Amoroso | Livescan/Training | Overturned 9/4/2020 | Email 8/28/2020 | |
| | Jared Monk | Question | Overturned 8/28/2020 | Email 8/28/2020 | |
| | Oros, Jason | Livescan | Overturned 9/4/2020 | Email 8/28/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/3/2020 | Email 8/28/2020 | |
| | Jared Monk | Livescan | Overturned 9/10/2020 | Email 8/28/2020 | |
| | Oros, Jason | Livescan | Overturned 9/2/2020 | Email 8/28/2020 | |
| | Jared Monk | Proof of Residency | | Email 8/28/2020 | |
| | Taylor, Clyde | Training | Overturned 08/31/2020 | Email sent 08/29/2020 | |
| | Taylor, Clyde | training/Livescan | | Email sent 08/29/2020 | |
| | Brett Laziuck | Training | | Email sent 08/29/2020 | |
| | Brett Laziuck | Instructor | Overturned 8/29/2020 | Email sent 08/29/2020 | |
| | Brett Laziuck | Question | | Email sent 08/29/2020 | |
| | Taylor, Clyde | Livescan | Overturned 09/07/2020 | Email sent 08/29/2020 | |
| | Brazill, James | Livescan | | Email sent 08/29/2020 | |
| | Brazill, James | Livescan | Overturned 9/8/2020 | Email sent 08/29/2020 | |
| | Brazill, James | Training | Overturned 10/6/2020 | Email sent 08/29/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 9/2/2020 | Email 8/31/2020 | |
| | Steven Parisan | Question | Overturned 9/1/2020 | Email 8/30/2020 | |
| | Steven Parisan | Livescan | Withdrawn | Email 8/30/2020 | |
| | Jeremy Burns | Livescan | Overturned 09/03/2020 | Email 8/31/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/2/2020 | Email 8/31/2020 | |
| | Jeremy Burns | Proof of residency | Overturned 9/2/2020 | Email sent 8/31/2020 | |

**MSP Supplemental Production  Jan. 2021_000152**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Livescan | Overturned 9/1/2020 | Email sent 8/31/2020 | |
| | Jeremy Burns | Weapon Information | Overturned 9/2/2020 | Email sent 8/31/2020 | |
| | Jeremy Burns | Proof of residency | Overturned 9/2/2020 | Email sent 8/31/2020 | |
| | Hall, Christopher | Questions | | Email sent 8/31/2020 | |
| | Brazill, James | Questions | Full Denied 9/2/2020 | Email sent 8/31/2020 | |
| | Brazill, James | Questions | Overturned 9/2/2020 | Email sent 8/31/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 9/8/2020 | Email sent 8/31/2020 | |
| | Diane Armstrong | Out of State Address/OLN | | Email sent 8/31/2020 | |
| | Brazill, James | Questions | Overturned 9/12/2020 | Email sent 8/31/2020 | |
| | Brazill, James | Questions | Overturned 8/31/2020 | Email sent 8/31/2020 | |
| | Brazill, James | Questions | Overturned 9/3/2020 | Email sent 8/31/2020 | |
| | Brazill, James | Livescan | Overturned 9/8/2020 | Email sent 8/31/2020 | |
| | Jared Monk | Instructor/Question | Overturned 8/31/2020 | Email sent 8/31/2020 | |
| | Jeremy Burns | Proof of residency | Overturned 9/2/2020 | Email sent 8/31/2020 | |
| | Jared Monk | Question | | Email sent 8/31/2020 | |
| | Jared Monk | Training | Overturned 8/31/2020 | Email sent 8/31/2020 | |
| | Jared Monk | Training | | Email sent 8/31/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 9/2/2020 | Email sent 8/31/2020 | |
| | Brazill, James | Livescan | Overturned 9/9/2020 | Email sent 8/31/2020 | |
| | Ricardo Amoroso | Training | Overturned 9/1/2020 | Email sent 8/31/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 8/31/2020 | |
| | Smith, Michael | Training | Overturned 9/19/2020 | Email sent 9/1/2020 | |
| | Hall, Christopher | Question | | Email sent 9/1/2020 | |
| | Smith, Michael | Training | | Email sent 9/1/2020 | |
| | Smith, Michael | Livescan | | Email sent 9/1/2020 | |
| | Smith, Michael | Training | Overturned 9/3/2020 | Email sent 9/1/2020 | |
| | Smith, Michael | Instructor | | Email sent 9/1/2020 | |
| | Hall, Christopher | Question | | Email sent 9/1/2020 | |
| | Brett Laziuck | Question | | Email sent 9/1/2020 | |
| | Taylor, Clyde | Proof of residency/Livescan | | Email sent 09/01/2020 | |
| | Jeremy Burns | Training | Overturned 9/8/2020 | Email sent 09/01/2020 | |
| | MaryFrances Barnas | Question | | Email sent 09/01/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 10/9/2020 | Email sent 09/01/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 9/2/2020 | Email sent 09/01/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 9/2/2020 | Email sent 09/01/2020 | |
| | MaryFrances Barnas | Questions | Full Denied | Email sent 09/01/2020 | |
| | Askins, Gerald | Instructor | Overturned | Email sent 09/01/2020 | |
| | Taylor, Clyde | Question | Overturned 09/02/2020 | Email sent 09/01/2020 | |
| | Jeremy Burns | Training | Overturned 09/03/2020 | Email sent 09/01/2020 | |
| | Taylor, Clyde | Livescan | Overturned 09/07/2020 | Email sent 09/01/2020 | |
| | Askins, Gerald | Instructor | | Email sent 09/01/2020 | |
| | Jared Monk | Instructor | Overturned 9/2/2020 | Email sent 09/01/2020 | |
| | Askins, Gerald | Livescan | Overturned 10/13/2020 | Email sent 09/01/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 9/10/2020 | Email sent 09/01/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 09/01/2020 | |
| | Taylor, Clyde | Question | | Email sent 09/01/2020 | |
| | Rasinski, William | Instructor | | Email sent 09/01/2020 | |
| | Ricardo Amoroso | Livescan/Question | Overturned 9/11/2020 | Email sent 09/01/2020 | |
| | Jared Monk | Question | Overturned 9/2/2020 | Email sent 09/01/2020 | |
| | Jared Monk | Livescan/Instructor | Overturned 9/23/2020 | Email sent 09/01/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/2/2020 | Email sent 09/01/2020 | |
| | Ricardo Amoroso | Training/Question | Overturned 9/25/2020 | Email sent 09/01/2020 | |
| | Ricardo Amoroso | Question | | Email sent 09/01/2020 | |
| | Ricardo Amoroso | Training | | Email sent 09/01/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/24/2020 | Email sent 09/01/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/4/2020 | Email sent 09/01/2020 | |
| | Ricardo Amoroso | Questions | Overturned 9/2/2020 | Email sent 09/01/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/17/2020 | Email sent 09/01/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/9/2020 | Email sent 09/01/2020 | |
| | Smith, Michael | Training | | Email sent 09/01/2020 | |
| | Smith, Michael | Livescans | | Email sent 09/02/2020 | |
| | Smith, Michael | Questions | Overturned 9/2/2020 | Email sent 09/02/2020 | |
| | Taylor, Clyde | Question | Overturned 9/3/2020 | Email sent 09/02/2020 | |
| | Taylor, Clyde | Instructor | Overturned 10/8/2020 | Email sent 09/02/2020 | |
| | Brett Laziuck | Question | | Email sent 09/02/2020 | |
| | Brett Laziuck | Question | | Email sent 09/02/2020 | |
| | Jeremy Burns | Instructor/Livescan | Overturned 9/23/2020 | Email sent 09/02/2020 | |
| | BrAzill, James | Residency | Overturned 9/3/2020 | Email sent 09/02/2020 | |
| | Taylor, Clyde | Question/Instructor | Overturned 9/2/2020 | Email sent 09/02/2020 | |
| | BrAzill, James | Questions | Overturned 9/2/2020 | Email sent 09/02/2020 | |
| | Taylor, Clyde | Instructor | Overturned 10/8/2020 | Email sent 09/02/2020 | |
| | Brett Laziuck | Instructor | | Email sent 09/09/2020 | |

**MSP Supplemental Production  Jan. 2021_000153**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Hall, Christopher | Instructor | Overturned 9/3/2020 | Email sent 8 | 9/2/2020 |
| | MaryFrances Barnas | Question | Overturned 9/2/2020 | Email sent 09/02/2020 | |
| | Rasinski, William | DD214 | overturned 9/4/2020 | Email sent 9/2/2020 | |
| | BrAzill, James | Question | Overturned 9/3/2020 | Email sent 9/2/2020 | |
| | Jared Monk | Livescan/Instructor | Overturned 9/9/2020 | Email sent 9/2/2020 | |
| | BrAzill, James | Question | | Email sent 9/2/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 10/14/2020 | Email sent 09/02/2020 | |
| | Rasinski, William | Training | Overturned 9/17/2020 | email sent 9/2/2020 | |
| | Taylor, Clyde | Instructor | Overturned 09/15/2020 | Email sent 09/02/2020 | |
| | MaryFrances Barnas | Question | Overturned 9/3/2020 | Email sent 09/02/2020 | |
| | Ricardo Amoroso | Question | | email sent 9/2/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 9/3/2020 | email 9/2/2020 | |
| | Oros, Jason | Instructor | Overturned 9/10/2020 | email sent 9/2/2020 | |
| | Taylor, Clyde | Question | Overturned 09/03/2020 | Email sent 09/02/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 11/22/2020 | email sent 9/2/2020 | |
| | Smith, Michael | Livescan | Overturned 9/9/2020 | Email sent 09/02/2020 | |
| | Smith, Michael | Livescan | Overturned 11/30/2020 | Email sent 09/02/2020 | |
| | Smith, Michael | Livescan | Overturned 9/3/2020 | email sent 9/2/2020 | |
| | Ricardo Amoroso | Livescan | | email sent 9/2/2020 | |
| | Oros, Jason | Instructor | Overturned 9/2/2020 | email sent 9/2/2020 | |
| | Smith, Michael | Question | Overturned 9/3/2020 | email sent 9/2/2020 | |
| | Smith, Michael | Instructor | Overturned 9/3/2020 | email sent 9/3/2020 | |
| | Hall, Christopher | Livescan/Question/Training | | Email sent 9/3/2020 | |
| | Smith, Michael | Instructor | Overturned 9/3/2020 | Email sent 9/3/2020 | |
| | Taylor, Clyde | Question | | Email sent 09/03/2020 | |
| | Hall, Christopher | Instructor | Overturned 9/3/2020 | Email sent 9/3/2020 | |
| | Hall, Christopher | Instructor | Overturned 9/15/2020 | Email sent 9/3/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/23/2020 | Email sent 9/3/2020 | |
| | Steven Parisan | Livescan | Overturned 11/23/2020 | Email sent 9/3/2020 | |
| | Steven Parisan | Livescan | Overturned 11/23/2020 | Email sent 9/3/2020 | |
| | Jeremy Burns | Livescan | | Email sent 9/3/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 1/5/2021 | Email 09/03/2020 | |
| | Hall, Christopher | Question | Overturned 9/16/2020 | Email sent 9/3/2020 | |
| | Jeremy Burns | Training | | Email sent 9/3/2020 | |
| | Steven Parisan | Instructor | Overturned 9/3/2020 | Email sent 9/3/2020 | |
| | rasinski, William | livescan | Overturned 9/30/2020 | Email sent 9/3/2020 | |
| | Hall, Christopher | Question | | Email sent 9/3/2020 | |
| | BrAzill, James | Question | | Email sent 9/3/2020 | |
| | MaryFrances Barnas | Instructor | | Email sent 09/03/2020 | |
| | Oros, Jason | Question | Overturned 9/8/20 | Email sent 9/3/2020 | |
| | Jared Monk | Instructor | Overturned 11/18/2020 | Email sent 9/3/2020 | |
| | Taylor, Clyde | Proof of Residency | Overturned 09/09/2020 | Email sent 09/03/2020 | |
| | BrAzill, James | Training | | Email sent 9/3/2020 | |
| | Brazill, James | Livescan | | Email sent 9/3/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/30/2020 | Email sent 09/03/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/4/2020 | Email sent 9/3/2020 | |
| | Ricardo Amoroso | Question | | Email sent 9/3/2020 | |
| | MaryFrances Barnas | Question | | Email sent 09/03/2020 | |
| | Askins, Gerald | Livescan | | Email sent 09/03/2020 | |
| | Jeremy Burns | Training | Overturned 9/3/2020 | Email sent 9/3/2020 | |
| | Ricardo Amoroso | Question | | Email sent 9/3/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/4/2020 | Email sent 9/3/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/4/2020 | Email sent 9/3/2020 | |
| | Ricardo Amoroso | Livescan/Question | | Email sent 9/3/2020 | |
| | Oros, Jason | Livescan | | Email sent 9/3/2020 | |
| | Oros, Jason | Livescan | Overturned 11/4/2020 | Email sent 9/3/2020 | |
| | Ricardo Amoroso | Training | Overturned 9/4/2020 | Email sent 9/3/2020 | |
| | Oros, Jason | Instructor | | Email sent 9/3/2020 | |
| | Smith, Michael | Questions | | Email sent 9/4/2020 | |
| | Brazill, James | Livescan/Residency | Overturned 9/4/2020 | Email sent 9/4/2020 | |
| | Brazill, James | Instructor | | Email sent 9/4/2020 | |
| | Brett Laziuck | Question | | Email sent 9/4/2020 | |
| | Brazill, James | Questions/Instructor | | Email sent 9/4/2020 | |
| | Smith, Michael | Instructor | | Email sent 9/4/2020 | |
| | Smith, Michael | Livescan | Overturned 12/11/2020 | Email sent 9/4/2020 | |
| | Taylor, Clyde | Question | Overturned 09/16/2020 | Email sent 09/04/2020 | |
| | Smith, Michael | Instructor | Overturned 9/9/2020 | Email sent 9/4/2020 | |
| | Steven Parisan | Training | | Email sent 9/4/2020 | |
| | Smith, Michael | Questions | | Email sent 9/4/2020 | |
| | Smith, Michael | Residency | Overturned 9/8/2020 | Email sent 9/4/2020 | |
| | Steven Parisan | Questions/ Livescan | Overturned 9/10/2020 | Email sent 9/4/2020 | |
| | Steven Parisan | Proof of residency | Overturned 9/4/2020 | Email sent 9/4/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Rasinski, William | Livescan | | Email sent 9/4/2020 | |
| | Smith, Michael | Livescan | Overturned 9/8/2020 | Email sent 9/4/2020 | |
| | Steven Parisan | Question | | Email sent 9/4/2020 | |
| | Taylor, Clyde | Training | Overturned 09/07/2020 | Email sent 09/04/2020 | |
| | Steven Parisan | Livescan | Overturned 9/4/2020 | Email sent 09/04/2020 | |
| | Brazill, James | Questions | | Email sent 9/4/2020 | |
| | Steven Parisan | Question | Overturned 9/5/2020 | Email sent 9/4/2020 | |
| | Taylor, Clyde | Question | Full Disapproval | Email sent 09/04/2020 | |
| | Brazill, James | Question | Overturned 9/4/2020 | Email sent 9/4/2020 | |
| | Brazill, James | Questions | Overturned 9/25/2020 | Email sent 9/4/2020 | |
| | Brazill, James | Questions | Full Denied | Email sent 9/4/2020 | |
| | MaryFrances Barnas | Proof of residency | | Email sent 09/04/2020 | |
| | Taylor, Clyde | Livescan | Overturned 11/3/2020 | Email sent 09/04/2020 | |
| | Smith, Michael | Questions | Overturned 9/19/2020 | Email sent 9/4/2020 | |
| | Brazill, James | Instructor | Overturned 9/4/2020 | Email sent 9/4/2020 | |
| | Steven Parisan | Questions | Overturned 9/5/2020 | Email sent 9/4/2020 | |
| | Taylor, Clyde | Livescan | Overturned 10/3/2020 | Email sent 09/04/2020 | |
| | MaryFrances Barnas | Livescan | | Email sent 09/04/2020 | |
| | Taylor, Clyde | Instructor | overturned 09/07/2020 | Email sent 09/04/2020 | |
| | Jeremy Burns | Livescan | | Email sent 09/04/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/08/2020 | Email sent 9/4/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 9/4/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/9/2020 | Email sent 9/4/2020 | |
| | Smith, Michael | Training | Overturned 9/9/2020 | Email sent 9/4/2020 | |
| | Brett Laziuck | Instructor | | Email sent 9/4/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/9/2020 | Email sent 9/4/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/10/2020 | Email sent 9/4/2020 | |
| | Smith, Michael | Training | Overturned 9/9/2020 | Email sent 9/4/2020 | |
| | Ricardo Amoroso | Question | | Email sent 9/4/2020 | |
| | Smith, Michael | Questions | Overturned 9/17/2020 | Email sent 9/4/2020 | |
| | Jeremy Burns | Question | Overturned 9/4/2020 | Email sent 9/4/2020 | |
| | Smith, Michael | Instructor | Overturned 9/8/20 | Email sent 9/4/2020 | |
| | Smith, Michael | Questions | Full Denial | Email sent 9/4/2020 | |
| | Smith, Michael | Instructor | Overturned 9/19/2020 | Email sent 9/4/2020 | |
| | Ricardo Amoroso | Livescan/Instructor | | Email sent 9/4/2020 | |
| | Jeremy Burns | Livescan | | Email sent 9/4/2020 | |
| | Jeremy Burns | Proof of residency | | Email sent 9/4/2020 | |
| | Steven Parisan | Questions | Overturned 9/6/2020 | Email sent 9/5/2020 | |
| | Steven Parisan | Question | | Email sent 9/5/2020 | |
| | Steven Parisan | Training | Overturned 11/6/2020 | Email sent 9/5/2020 | |
| | Steven Parisan | Training | Overturned 9/6/2020 | Email sent 9/5/2020 | |
| | Brazill, James | Training | Overturned 9/21/2020 | Email sent 9/5/2020 | |
| | Brazill, James | Training | | Email sent 9/5/2020 | |
| | Laziuck, Brett | Instructor/ Livescan | Overturned 10/13/2020 | Email sent 9/6/2020 | |
| | Laziuck, Brett | Instructor | | Email sent 9/6/2020 | |
| | Laziuck, Brett | Instructor | | Email sent 9/6/2020 | |
| | Laziuck, Brett | Instructor | | Email sent 9/6/2020 | |
| | Laziuck, Brett | Livescan | | Email sent 9/6/2020 | |
| | Laziuck, Brett | Instructor | | Email sent 9/6/2020 | |
| | Laziuck, Brett | Question | Overturned 11/5/2020 | Email sent 9/6/2020 | |
| | Laziuck, Brett | Livescan/ Question | | Email sent 9/6/2020 | |
| | Laziuck, Brett | Instructor/ Livescan | | Email sent 9/6/2020 | |
| | Laziuck, Brett | Question | Overturned 9/8/2020 | Email sent 9/6/2020 | |
| | Laziuck, Brett | Livescan | | Email sent 9/6/2020 | |
| | MaryFrances Barnas | Question | Overturned 9/8/2020 | Email sent 09/07/2020 | |
| | Laziuck, Brett | Instructor | | Email sent 09/07/2020 | |
| | MaryFrances Barnas | Livescan | | Email sent 09/07/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 9/11/2020 | Email sent 09/07/2020 | |
| | Taylor, Clyde | Livescan/Instructor | Overturned 12/23/2020 | Email sent 09/07/2020 | |
| | Monique Mitchell | Question | Overturned 9/28/2020 | Email sent 9/8/2020 | |
| | Laziuck, Brett | Training | | Email sent 09/07/2020 | |
| | Taylor, Clyde | Questions/Residency/Livescan | Overturned 09/22/2020 | Email sent 09/08/2020 | |
| | MaryFrances Barnas | Proof of residency | | Email sent 09/08/2020 | |
| | Taylor, Clyde | Instructor | | Email sent 09/08/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/8/2020 | Email sent 09/08/2020 | |
| | Oros, Jason | Residency | Overturned 9/8/2020 | Email sent 9/8/2020 | |
| | Taylor, Clyde | Training | Overturned 09/10/2020 | Email sent 09/08/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 09/08/2020 | |
| | Brazill, James | Question | | Email sent 9/8/2020 | |
| | Oros, Jason | Instructor | Overturned 9/14/2020 | Email sent 9/8/2020 | |
| | Brazill, James | Training | Overturned 9/16/2020 | Email sent 9/8/2020 | |
| | Oros, Jason | Livescan | Overturned 9/30/2020 | Email sent 9/8/2020 | (CJIS) |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Question | Full Denial | Email sent 9/8/2020 | |
| | Brazill, James | Question | Overturned 9/8/2020 | Email sent 9/8/2020 | |
| | Brazill, James | Question | Overturned 9/8/2020 | Email sent 9/8/2020 | |
| | Monique Mitchell | Instructor | Overturned 11/30/2020 | Email sent 9/8/2020 | |
| | Oros, Jason | Instructor | Overturned 10/1/20 | Email sent 9/8/2020 | |
| | Monique Mitchell | Citizenship | Overturned 10/9/2020 | | |
| | Taylor, Clyde | Question | Overturned 09/09/2020 | Email sent 09/08/2020 | |
| | Taylor, Clyde | Proof of residency | Overturned 09/09/2020 | Email sent 09/08/2020 | |
| | Askins, Gerald | Proof of residency | Overturned 12/3/2020 | Email sent 09/08/2020 | |
| | Askins, Gerald | Livescan | | Email sent 09/08/2020 | |
| | Oros, Jason | Livescan | | Email sent 9/8/2020 | |
| | Oros, Jason | Instructor | Overturned 10/5/2020 | Email sent 9/8/2020 | |
| | Oros, Jason | Instructor | Overturned 9/18/2020 | Email sent 9/8/2020 | |
| | Brazill, James | Questions | Overturned 10/13/2020 | Email sent 9/8/2020 | |
| | Brazill, James | Instructor | Overturned 11/4/2020 | Email sent 9/8/2020 | |
| | Jeremy Burns | Question | Overturned 1/6/2021 | Email sent 9/8/2020 | |
| | Askins, Gerald | Livescan | | Email sent 09/08/2020 | |
| | Askins, Gerald | Questions | | Email sent 09/08/2020 | |
| | Brazill, James | Questions | Overturned 9/8/2020 | Email sent 9/8/2020 | |
| | Steven Parisan | Questions | Overturned 9/9/2020 | Email sent 9/8/2020 | |
| | Steven Parisan | Training | Overturned 9/9/2020 | Email sent 9/8/2020 | |
| | Steven Parisan | Livescan/Training | Overturned 10/13/2020 | Email sent 9/8/2020 | |
| | Steven Parisan | Livescan | Ovedrturned 10/24/2020 | Email sent 9/8/2020 | |
| | Steven Parisan | Instructor | Overturned 9/23/2020 | Email sent 9/8/2020 | |
| | Steven Parisan | Livescan | Overturned 10/26/2020 | Email sent 9/8/2020 | |
| | Steven Parisan | Training | Overturned 9/28/2020 | Email sent 9/8/2020 | |
| | Steven Parisan | Instructor | | Email sent 9/8/2020 | |
| | Steven Parisan | Questions | Overturned 9/9/2020 | Email sent 9/8/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/11/2020 | Email sent 9/9/2020 | |
| | Jeremy Burns | Livescan/Training | | Email sent 9/9/2020 | |
| | Jeremy Burns | Proof of Residence | | Email sent 9/9/2020 | |
| | Monique Mitchell | Training | | Email sent 9/9/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/14/2020 | Email sent 9/9/2020 | |
| | MaryFrances Barnas | Question | Overturned 9/9/2020 | Email sent 9/9/2020 | |
| | Monique Mitchell | Question | Overturned 9/9/2020 | Email sent 9/9/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/11/2020 | Email sent 9/9/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/11/2020 | Email sent 9/9/2020 | |
| | MaryFrances Barnas | Question | | Email sent 9/9/2020 | |
| | Rasinski, William | Training | Overturned 9/9/2020 | Email sent 9/9/2020 | |
| | Taylor, Clyde | Training | | Email sent 09/09/2020 | |
| | Rasinski, William | livescan | overturned 09/11/2020 | Email sent 09/09/2020 | |
| | Askins, Gerald | Instructor | Overturned 09/09/2020 | Email sent 09/09/2020 | |
| | Askins, Gerald | Instructor | Overturned 09/09/2020 | Email sent 09/09/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/17/2020 | Email sent 09/09/2020 | |
| | Taylor, Clyde | Livescan | Overturned 9/15/2020 | Email sent 09/09/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 09/09/2020 | |
| | Monique Mitchell | Question | | Email sent 9/9/2020 | |
| | MaryFrances Barnas | Confirm ID | | Email sent 9/9/2020 | |
| | Taylor, Clyde | Training | Overturned 09/10/2020 | Email sent 09/09/2020 | |
| | Oros, Jason | Residency | Overturned 9/9/2020 | Email sent 09/09/2020 | |
| | Taylor, Clyde | Instructor | Overturned 9/23/2020 | Email sent 09/09/2020 | |
| | Askins, Gerald | Instructor | | Email sent 09/09/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 09/09/2020 | |
| | Steven Parisan | Instructor | Overturned 9/10/2020 | Email sent 9/9/2020 | |
| | Steven Parisan | Livescan/Instructor | Overturned 9/10/2020 | Email sent 9/9/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 9/23/2020 | Email sent 9/9/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/15/2020 | Email sent 9/9/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 9/15/2020 | Email sent 9/9/2020 | |
| | Rasinski, William | Livescan | Overturned 10/6/2020 | email sent 9/9/2020 | |
| | Taylor, Clyde | Livescan | Overturned 10/26/2020 | Email sent 09/09/2020 | |
| | rasinski, William | Training | overturned | Email sent 9/9/2020 | |
| | Askins, Gerald | Proof of Residence | Overturned 9/22/2020 | Email sent 09/09/2020 | |
| | Laziuck, Brett | Instructor/ Question | | Email sent 09/09/2020 | |
| | Askins, Gerald | Instructor | | Email sent 09/09/2020 | |
| | Taylor, Clyde | Training | | Email sent 09/09/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/10/2020 | Email sent 09/09/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 09/09/2020 | Pending HGP application |
| | Oros, Jason | Training | | Email sent 09/09/2020 | |
| | Ricardo Amoroso | Training | | Email sent 09/09/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/10/2020 | Email sent 09/09/2020 | |
| | Ricardo Amoroso | Question | | Email sent 09/09/2020 | |
| | Ricardo Amoroso | Training | Overturned 9/10/2020 | Email sent 09/09/2020 | |

**MSP Supplemental Production  Jan. 2021_000156**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Instructor/Questions | Overturned 9/10/2020 | Email sent 09/09/2020 | |
| | Jeremy Burns | Livescan | | Email sent 09/09/2020 | |
| | Brazill, James | Instructor | Overturned 9/11/2020 | Email sent 9/10/2020 | |
| | Jeremy Burns | Questions | Overturned 9/19/2020 | Email sent 9/10/2020 | |
| | Brett Laziuck | Question | | Email sent 9/10/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/15/2020 | Email sent 9/10/2020 | |
| | Monique Mitchell | Instructor/Questions | | Email sent 9/10/2020 | |
| | Brett Laziuck | Instructor | | Email sent 9/10/2020 | |
| | Brett Laziuck | Residency | Overturned 10/13/2020 | Email sent 9/10/2020 | |
| | Monique Mitchell | Instructor | Overturned 11/12/2020 | Email sent 9/10/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 09/10/2020 | |
| | Brett Laziuck | Question | | Email sent 9/10/2020 | |
| | Jeremy Burns | Questions | Overturned 9/10/2020 | Email sent 9/10/2020 | |
| | Monique Mitchell | Livescan | Overturned 9/17/2020 | Email sent 9/10/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/10/2020 | Email sent 9/10/2020 | |
| | Brazill, James | Livescan | Overtuned 10/26/2020 | Email sent 9/10/2020 | |
| | Oros, Jason | Residency | | Email sent | |
| | Brazill, James | Questions | Overturned 9/10/2020 | Email sent 9/10/2020 | |
| | Oros, Jason | Question | Overturned 9/10/2020 | Email sent 9/10/2020 | |
| | Steven Parisan | Livescan | Overturned 10/15/2020 | Email sent 9/10/2020 | |
| | Brazill, James | Questions | Full Denial | Email sent 9/10/2020 | |
| | Brazill, James | Instructor | Overturned 9/11/2020 | Email sent 9/10/2020 | |
| | Taylor, Clyde | Proof of Residency | Overturned 11/09/2020 | Email sent 09/10/2020 | |
| | Askins, Gerald | Proof of Residency | Overturned 10/8/2020 | Email sent 9/10/2020 | |
| | Oros, Jason | Residency | | Email sent 9/10/2020 | |
| | Brett Laziuck | Livescan/ question | | Email sent 9/10/2020 | |
| | Steven Parisan | Questions | Overturned 9/10/2020 | Email sent 9/10/2020 | |
| | Taylor, Clyde | Proof of residency | Overturned 09/11/2020 | Email sent 09/10/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan/ Question | Overturned 9/11/2020 | Email sent 9/10/2020 | |
| | Taylor, Clyde | Question | Overturned 09/11/2020 | Email sent 09/10/2020 | |
| | Askins, Gerald | Instructor | Overturned 11/13/2020 | Email sent 09/10/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/15/2020 | Email sent 9/10/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/14/2020 | Email sent 9/10/2020 | |
| | Oros, Jason | Question | Overturned 9/10/2020 | Email sent 9/10/2020 | |
| | Brett Laziuck | Question | | Email sent 9/10/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 9/10/2020 | |
| | rasinski, William | Instructor | Overturned 10/6/2020 | Email sent 9/10/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/14/2020 | Email sent 9/10/2020 | |
| | Steven Parisan | Question | Overturned 9/10/2020 | Email sent 09/10/2020 | |
| | Askins, Gerald | INS | | Email sent 09/10/2020 | |
| | Steven Parisan | Question | Overturned 9/10/2020 | Email sent 9/10/2020 | |
| | Oros, Jason | Training | | Email sent 9/10/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 9/11/2020 | Email sent 9/10/2020 | |
| | Steven Parisan | Instructor | Overturned 10/13/2020 | Email sent 9/10/2020 | |
| | Steven Parisan | Livescan | | Email sent 9/10/2020 | |
| | Oros, Jason | Residency | Application Removed 9/10/20 | Email sent 9/10/2020 | |
| | Oros, Jason | Livescan | | Email sent 9/10/2020 | |
| | Jeremy Burns | Livescan | | Email sent 9/10/2020 | |
| | Steven Parisan | Question | Overturned 9/10/2020 | Email sent 9/10/2020 | |
| | rasinski, William | Training | | Email sent 9/10/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/11/2020 | Email sent 9/10/2020 | |
| | Steven Parisan | Instructor | Overturned 9/16/2020 | Email sent 9/10/2020 | |
| | rasinski, William | Livescan | overturned 9/11/2020 | Email sent 9/10/2020 | |
| | Steven Parisan | Instructor | Overturned 9/10/2020 | Email sent 9/10/2020 | |
| | Steven Parisan | Residency | Overturned 9/10/2020 | Email sent 9/10/2020 | |
| | Steven Parisan | Instructor/Questions | overturned 9/11/2020 | Email sent 9/10/2020 | |
| | Jeremy Burns | Questions | | Email sent 9/10/2020 | |
| | Oros, Jason | Question | | Email sent 9/10/2020 | |
| | Oros, Jason | Question | Overturned 9/10/2020 | Email sent 09/10/2020 | |
| | Jeremy Burns | Instructor | Overturn 9/11/2020 | Email sent 09/10/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/11/2020 | Email sent 9/10/2020 | |
| | Ricardo Amoroso | Training | Overturned 9/11/2020 | Email sent 9/10/2020 | |
| | Oros, Jason | Instructor | Overturned 9/11/2020 | Email sent 9/10/2020 | |
| | Brazill, James | Question | Overturned 9/13/2020 | Email sent 9/10/2020 | |
| | Monique Mitchell | Livescan | Approved for Permit Exempt | Email sent 9/11/2020 | |
| | Monique Mitchell | Proof of residency | | Email sent 9/11/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 09/11/2020 | |
| | Steven Parisan | Livescan | Overturn 9/19/2020 | Email sent 09/11/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 09/11/2020 | |
| | Steven Parisan | Livescan | Overturned 9/16/2020 | Email sent 9/11/2020 | |
| | MaryFrances Barnas | Instructor | | Email sent 9/11/2020 | |
| | Steven Parisan | Training | Overturned 10/26/2020 | Email sent 9/11/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Steven Parisan | Training | Overturned 9/11/2020 | Email sent 9/11/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/14/2020 | Email sent 9/11/2020 | |
| | Brazill, James | Instructor | Overturned 9/19/2020 | Email sent 9/11/2020 | |
| | Steven Parisan | Livescan | Overturned 9/11/2020 | Email sent 9/11/2020 | |
| | Jeremy Burns | Proof of Residency/Firearm Info | Withdrawn | Email sent 9/11/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 10/29/2020 | Email sent 9/11/2020 | |
| | Taylor, Clyde | Question | Full Disapproval MMCC 10/08/2020 | Email sent 09/11/2020 | |
| | Brazill, James | Livescan | | Email sent 9/11/2020 | |
| | Steven Parisan | Question | Overturned 9/11/2020 | Email sent 9/11/2020 | |
| | Steven Parisan | Question | | Email sent 9/11/2020 | |
| | MaryFrances Barnas | Proof of residency | | Email sent 9/11/2020 | |
| | Oros, Jason | Question | Overturned 9/11/2020 | Email sent 9/11/2020 | |
| | Steven Parisan | Training | | Email sent 9/11/2020 | |
| | Steven Parisan | Training | Overturned 9/11/2020 | Phone (email not valid) | |
| | Oros, Jason | Livescan / Question | Overturned 9/22/2020 | Email sent 9/11/2020 | |
| | Brazill, James | Instructor | | Email sent 9/11/2020 | |
| | Oros, Jason | Under Age | | Email sent 9/11/2020 | |
| | Steven Parisan | Training | Overturned 9/28/2020 | Email sent 9/11/2020 | |
| | Steven Parisan | Questions | Overturned 10/19/2020 | Email sent 9/11/2020 | |
| | Oros, Jason | Livescan | | Email sent 9/11/2020 | |
| | Brazill, James | Livescan | Overturned 9/21/2020 | Email sent 9/11/2020 | |
| | Oros, Jason | Livescan | | Email sent 9/11/2020 | |
| | Steven Parisan | Questions | Overturned 9/12/2020 | Email sent 9/11/2020 | |
| | Oros, Jason | Instructor | | Email sent 9/11/2020 | |
| | Oros, Jason | Question | Overturned 9/14/2020 | Email sent 9/11/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/12/2020 | Email sent 9/11/2020 | |
| | Steven Parisan | Questions | Overturned 9/12/2020 | Email sent 9/11/2020 | |
| | Steven Parisan | Medical Marijuana | Full denial | Email sent 9/11/2020 | |
| | Steven Parisan | Livescan | Overturned 9/16/2020 | Email sent 9/11/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/18/2020 | Email sent 9/11/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 9/11/2020 | |
| | rasinski, William | Instructor | Overturned 9/25/2020 | Email sent 9/11/2020 | |
| | rasinski, William | training | Overturned 12/3/2020 | email sent 9/11/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/14/2020 | email sent 9/11/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/14/2020 | Email sent 9/11/2020 | |
| | Monique Mitchell | Livescan | Overturned 9/17/2020 | Email sent 9/12/2020 | |
| | Monique Mitchell | Livescan | | Email sent 9/12/2020 | |
| | Steven Parisan | Questions | Overturned 9/14/2020 | Email sent 9/12/2020 | |
| | Brett Laziuck | Instructor | Overturned 9/15/2020 | Email sent 9/12/2020 | |
| | Brett Laziuck | Instructor | Overturned 9/14/2020 | | |
| | Steven Parisan | Residency/instructor | Overturned 9/12/2020 | Email sent 9/12/2020 | |
| | Diane Armstrong | Residency | | Email sent 9/3/2020 | |
| | Diane Armstrong | Residency | | Email sent 9/2/2020 | |
| | Steven Parisan | Medical Marijuana | Overturned 9/12/2020 | Email sent 9/12/2020 | |
| | Diane Armstrong | Residency | Overturned 9/14/2020 | Email sent 8/26/2020 | |
| | Steven Parisan | Questions | Overturned 9/13/2020 | Email sent 9/12/2020 | |
| | Brazill, James | Question | | Email sent 9/12/2020 | |
| | Steven Parisan | Residency | Overturned 9/29/2020 | Email sent 9/12/2020 | |
| | Steven Parisan | Instructor | Overturned 9/13/2020 | Email sent 9/12/2020 | |
| | Steven Parisan | Instructor | Overturned 9/16/2020 | Email sent 9/12/2020 | |
| | Steven Parisan | Questions | | Email sent 9/12/2020 | |
| | Steven Parisan | Questions/Livescan | Overturned 9/23/2020 | Email sent 9/12/2020 | |
| | Steven Parisan | Medical Marijuana | Full denial | Email sent 9/12/2020 | |
| | Steven Parisan | Question | Overturned 9/18/2020 | Email sent 9/13/2020 | |
| | Steven Parisan | Livescan | Overturned 9/18/2020 | Email sent 9/13/2020 | |
| | Steven Parisan | License fee | Overturned 9/14/2020 | | |
| | Steven Parisan | Question | Overturned 9/14/2020 | Email sent 9/13/2020 | |
| | Steven Parisan | Question | | Email sent 9/13/2020 | |
| | Steven Parisan | training | Overturned 9/14/2020 | Email sent 9/13/2020 | |
| | Brazill, James | Residency | Overturned 9/14/2020 | Email sent 9/13/2020 | |
| | Monique Mitchell | Question | | Email sent 9/14/2020 | |
| | Monique Mitchell | Question | Overturned 10/1/2020 | Email sent 9/14/2020 | |
| | Brazill, James | Question | Overturned 10/21/2020 | Email sent 9/14/2020 | |
| | Jeremy Burns | training | Overturned 9/15/2020 | Email sent 9/14/2020 | |
| | Jeremy Burns | training | Overturned 9/15/2020 | Email sent 9/14/2020 | |
| | Brazill, James | Residency | Overturned 9/14/2020 | Email sent 9/14/2020 | |
| | Monique Mitchell | Livescan | waiting for CCW | Email sent 9/14/2020 | |
| | Jeremy Burns | Residency | Overturned 9/15/2020 | Email sent 9/14/2020 | |
| | Steven Parisan | Training / Question | Overturned 9/28/2020 | Email sent 9/14/2020 | |
| | Jeremy Burns | Question | Overturned 9/15/2020 | Email sent 9/14/2020 | |
| | Jeremy Burns | Training | Overturned 9/15/2020 | Email sent 9/14/2020 | |
| | Jeremy Burns | Training | Overturned 9/15/2020 | Email sent 9/14/2020 | |

**MSP Supplemental Production  Jan. 2021_000158**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Instructor | Overturned 9/16/2020 | Email sent 9/14/2020 | |
| | Steven Parisan | Training | Overturned 9/21/2020 | Email sent 9/14/2020 | |
| | Steven Parisan | Livescan | Overturned 9/18/2020 | Email sent 9/14/2020 | |
| | Taylor, Clyde | Alien/ Question | Overturned 09/15/2020 | Email sent 09/14/2020 | |
| | Taylor, Clyde | Instructor | Overturned 09/21/2020 | Email sent 09/14/2020 | |
| | Taylor, Clyde | Question | | Email sent 09/14/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/15/2020 | Email sent 09/14/2020 | |
| | Monique Mitchell | Livescan | | Email sent 9/14/2020 | |
| | Brazill, James | Livescan | | Email sent 9/14/2020 | |
| | Taylor, Clyde | Question | | Email sent 09142020 | |
| | Monique Mitchell | Citizenship/Question/Training | | Email sent 9/14/2020 | |
| | Jeremy Burns | Livescan | Overturned 09/15/2020 | Email sent 09/14/2020 | |
| | Brazill, James | Livescan | Overturned 09/15/2020 | Email sent 9/14/2020 | |
| | Taylor, Clyde | Residency | Overturned 09/15/2020 | Email sen t09/14/2020 | |
| | Monique Mitchell | Citizenship /Question/Training | | spoke with applicant 9/14/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/15/2020 | Email sent 9/14/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/17/2020 | | |
| | Oros, Jason | Livescan | | Email sent 9/14/2020 | |
| | Brazill, James | Livescan | | Email sent 9/14/2020 | |
| | Brazill, James | Question | | Email sent 9/14/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/18/2020 | Email sent 9/14/2020 | |
| | Brazill, James | Question | | Email sent 9/14/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/15/2020 | Email sent 9/14/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/5/2020 | Email sent 9/14/2020 | |
| | Jeremy Burns | Under Age | | Email sent 9/14/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 9/14/2020 | |
| | MaryFrances Barnas | Question | Overturned 09/16/2020 | Email sent 9/14/2020 | |
| | Taylor, Clyde | Question | Overturned 09/16/2020 | Email sent 09/14/2020 | |
| | Taylor, Clyde | Residency | | Email sent 09/14/2020 | |
| | Oros, Jason | Instructor | Overturned 10/16/2020 | Email sent 9/14/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 9/16/2020 | Email sent 9/14/2020 | |
| | Oros, Jason | Residency/instructor | Overturned 9/21/2020 | Email sent 9/14/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/16/2020 | Email sent 9/14/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/16/2020 | Email sent 9/14/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 9/14/2020 | |
| | Brazill, James | Question | Overturned 11/27/2020 | Email sent 9/15/2020 | |
| | Brazill, James | Question | | Email sent 9/15/2020 | |
| | Brazill, James | Livescan | Overturned 9/16/2020 | Email sent 9/15/2020 | |
| | MaryFrances Barnas | Livescan | | Email sent 9/15/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 9/15/2020 | |
| | Brazill, James | Question | Overturned 9/15/2020 | Email sent 9/15/2020 | |
| | Brazill, James | Question | Overturned 10/22/2020 | Email sent 9/15/2020 | |
| | Brazill, James | Question/Livescan | | Email sent 9/15/2020 | |
| | Oros, Jason | Livescan | | Email sent 9/15/2020 | |
| | Oros, Jason | Residency / Instructor | | Email sent 9/15/2020 | |
| | Oros, Jason | Residency | | Email sent 9/15/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/16/2020 | Email sent 9/15/2020 | |
| | Brazill, James | Livescan/Question | | Email sent 09/15/2020 | |
| | Askins, Gerald | Training | | Email sent 09/15/2020 | |
| | Askins, Gerald | Training | | Email sent 9/15/2020 | |
| | rasinski, William | Training | overturned 9/18/2020 | Email sent 09/15/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/15/2020 | Email sent 9/15/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 11/11/2020 | Email sent 9/15/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/25/2020 | Email sent 9/15/2020 | |
| | Brazill, James | Residency/Questions | Full Disapproval | Email sent 9/15/2020 | |
| | Brazill, James | Livescan | overturned 9/23/2020 | Email sent 9/15/2020 | |
| | rasinski, William | training | overturned 9/18/2020 | Email sent 9/15/2020 | |
| | Jeremy Burns | Training | Overturned 9/16/2020 | Email sent 09/15/2020 | |
| | Brazill, James | Questions | Overturned 9/17/2020 | Email sent 9/15/2020 | |
| | Ricardo Amoroso | Question | Overturned 10/29/2020 | | 7 |
| | Ricardo Amoroso | Instructor | | Email sent 9/15/2020 | |
| | Ricardo Amoroso | Training | overturned 9/15/2020 | Email seny 9/15/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/29/2020 | Email sent 9/15/2020 | |
| | Jeremy Burns | Proof Of Residence | Overturned 09/16/2020 | Email sent 9/16/2020 | |
| | Jeremy Burns | Question | Overturned 09/16/2020 | Email sent 9/16/2020 | |
| | Jeremy Burns | Training/Livescan | | Email sent 9/16/2020 | |
| | Jeremy Burns | Training | Overturned 09/16/2020 | Email sent 9/16/2020 | |
| | Jeremy Burns | Livescan | Overturned 09/23/2020 | Email sent 9/16/2020 | |
| | MaryFrances Barnas | Question | | Email sent 9/16/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/17/2020 | Email sent 9/16/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/16/2020 | Email sent 9/16/2020 | |
| | Taylor, Clyde | Livescan | Overturned 10/21/2020 | Email sent 09/16/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Livescan | Overturned 9/25/2020 | Email sent 09/16/2020 | |
| | Steven Parisan | Questions | Overturned 9/18/2020 | Email 9/16/2020 | |
| | Rasinski, William | Age | Overturned 10/26/2020 | Email sent 9/16/2020 | |
| | Taylor, Clyde | Instructor | Overturned 9/17/2020 | Email 9/16/2020 | |
| | MaryFrances Barnas | Training | Overturned 9/17/2020 | Email 9/16/2020 | |
| | Taylor, Clyde | Instructor | | Email sent 09/16/2020 | |
| | Hall, Christopher | Question | Overturned 9/18/2020 | Email 9/16/2020 | |
| | MaryFrances Barnas | Question | Overturned 9/16/2020 | Email 9/16/2020 | |
| | Hall, Christopher | Instructor | Overturned 9/21/2020 | Email 9/21/2020 | |
| | Jeremy Burns | Livescan | | Email 9/16/2020 | |
| | Askins, Gerald | Residency | | Email 9/16/2020 | |
| | Brazill, James | Instructor | Overturned 10/14/2020 | Email 9/16/2020 | |
| | Brazill, James | Instructor | Overturned 10/21/2020 | Email 9/16/2020 | |
| | Askins, Gerald | Instructor | Overturned 9/19/2020 | Email 9/16/2020 | |
| | Askins, Gerald | Residency | Overturned 9/29/2020 | Email 9/16/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/16/2020 | Email sent 9/16/2020 | |
| | Taylor, Clyde | Livescan | Overturned 09/18/2020 | Email sent 09/16/2020 | |
| | Oros, Jason | Livescan | | Email 9/16/2020 | |
| | Rasinski, William | Question | overturned 9/16/2020 | Email 9/16/2020 | |
| | MaryFrances Barnas | Question | Overturned 9/16/2020 | Email 9/16/2020 | |
| | Brazill, James | Questions | | Email 9/16/2020 | |
| | Oros, Jason | Instructor | Overturned 9/16/2020 | Email 9/16/2020 | |
| | Ricardo Amoroso | Livescan | | Email 9/16/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 9/24/2020 | Email 9/16/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/17/2020 | Email 9/16/2020 | |
| | Ricardo Amoroso | Question | | Email 9/16/2020 | |
| | Oros, Jason | Instructor | Overturned 9/21/2020 | Email 9/16/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/17/2020 | Email 9/16/2020 | |
| | Rasinski, William | Training | | Email 9/16/2020 | |
| | Oros, Jason | Question | | Email 9/16/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 9/17/2020 | Email 9/16/2020 | |
| | Rasinski, William | Training | overturned 9/17/2020 | Email stne 9/16/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/17/2020 | Email 9/16/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/17/2020 | Email 9/16/2020 | |
| | Rasinski, William | Livescan | overturned 9/23/2020 | Email 9/16/2020 | |
| | Taylor, Clyde | Under age | Overturned 11/17/2020 | Telephone 9/17/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/062020 | Email 9/17/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/2/2020 | Email 9/17/2020 | |
| | Monique Mitchell | Instructor/ Alien | Overturned 9/29/2020 | Email 9/17/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/15/2020 | Email 9/17/2020 | |
| | Monique Mitchell | Livescan | | Email 9/17/2020 | |
| | Brazill, James | Livescan | | Email 9/17/2020 | |
| | Brazill, James | Livescan | | Email 9/17/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/5/2020 | Email 9/17/2020 | |
| | Oros, Jason | Instructor | Overturned 9/17/2020 | Email 9/17/2020 | |
| | Brazill, James | Questions | Overturned 9/28/2020 | Email 9/17/2020 | |
| | Oros, Jason | Qustion | | Email 9/17/2020 | |
| | Brazill, James | Instructor | Overturned 9/18/2020 | Email 9/17/2020 | |
| | Brazill, James | Livescan | Overturned 12/8/2020 | Email 9/17/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/8/2020 | Email 9/17/2020 | |
| | Askins, Gerald | Training | Overturned 10/7/2020 | Email 9/17/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/23/2020 | Email 9/17/2020 | |
| | Brazill, James | Questions | Overturned 9/17/2020 | Email 9/17/2020 | |
| | Brazill, James | Questions | Overturned 9/17/2020 | Email 9/17/2020 | |
| | Jeremy Burns | Question | Overturned 9/18/2020 | Email 9/17/2020 | |
| | Jeremy Burns | Question | Overturned 9/18/2020 | Email 9/17/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 10/1/2020 | Email 9/17/2020 | |
| | Brazill, James | Question | | Email 9/17/2020 | |
| | Oros, Jason | Instructor | Overturned 9/17/2020 | Email 9/17/2020 | |
| | Ricardo Amoroso | Livescan | | Email 9/17/2020 | |
| | Oros, Jason | Livescan | Overturned 11/4/2020 | Email 9/17/2020 | |
| | Ricardo Amoroso | Question | | Email 9/17/2020 | |
| | Ricardo Amoroso | Instructor | | Email 9/17/2020 | |
| | Monique Mitchell | Proof of Residence | Overturned 10/13/2020 | Email 09/18/2020 | |
| | Taylor, Clyde | Livescan | Overturned 09/25/2020 | Email 09/18/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/21/2020 | Email 9/18/2020 | |
| | Steven Parisan | Question | | Email 9/18/2020 | |
| | Brazill, James | Question/Livescan/Training | | Email 9/18/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/21/2020 | Email 9/18/2020 | |
| | Brazill, James | Question | Overturned 9/18/2020 | Email 9/18/2020 | |
| | Taylor, Clyde | Livescan/Proof of Residency | | Email sent 09/18/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/18/2020 | Email sent 9/18/220 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Hall, Christopher | Instructor | Overturned 10/7/2020 | Email sent 9/18/2020 | |
| | Hall, Christopher | Questions | Overturned 10/2/2020 | Email sent 9/18/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/6/2020 | Email sent 9/18/2020 | |
| | Brazill, James | Residency | Overturned 9/21/2020 | Email sent 9/18/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/21/2020 | Email sent 9/18/2020 | |
| | Monique Mitchell | Proof of Residence | Overturned 10/5/2020 | | |
| | Taylor, Clyde | Instructor | Overturned 09/22/2020 | Email sent 09/18/2020 | |
| | Brazill, James | Question | | Email sent 09/18/2020 | |
| | Brazill, James | Training | Overturned 9/21/2020 | Email sent 09/18/2020 | |
| | Taylor, Clyde | Livescan | Overturned 09/22/20202 | Email sent 09/18/2020 | |
| | Brazill, James | Training | | Email sent 09/18/2020 | |
| | Askins, Gerald | Livescan | | Email sent 09/18/2020 | |
| | Oros, Jason | Question | Overturned 9/21/2020 | Email sent 09/18/2020 | |
| | MaryFrances Barnas | Instructor | | Email sent 09/18/2020 | |
| | Hall, Christopher | Question | Overturned 9/23/2020 | Email sent 09/18/2020 | |
| | Steven Parisan | Livescan | Overturned 10/13/2020 | Email sent 09/18/2020 | |
| | Taylor, Clyde | Question/Livescan/Proof of Residency | | Email sent 09/18/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 9/23/2020 | Email sent 09/18/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 9/25/2020 | Email sent 09/18/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 9/21/2020 | Email sent 09/18/2020 | |
| | Askins, Gerald | Instructor | | Email sent 09/18/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/22/2020 | Email sent 09/18/2020 | |
| | Steven Parisan | Question | | Email sent 09/18/2020 | |
| | Steven Parisan | Instructor | Overturned 11/4/2020 | Email sent 09/18/2020 | |
| | Steven Parisan | Question | Overturned 9/18/2020 | Email sent 09/18/2020 | |
| | Steven Parisan | Questions | Overturned 12/11/2020 | Email sent 09/18/2020 | |
| | Steven Parisan | Question | Overturned 9/23/2020 | Email sent 09/19/2020 | |
| | Steven Parisan | Livescan | Overturned 9/23/2020 | Email sent 09/19/2020 | |
| | Steven Parisan | Instructor | Overturned 09/19/2020 | Email sent 09/19/2020 | |
| | Askins, Gerald | Questions | | Email sent 09/19/2020 | |
| | Diane Armstrong | Under age | | Called & Left Message 9/19/2020 | |
| | Steven Parisan | Questions | Overturned 9/21/2020 | Email sent 09/19/2020 | |
| | Hall, Christopher | Proof of Residence | Overturned 9/23/2020 | Email sent 9/21/2020 | |
| | Taylor, Clyde | Question | overturned 09/21/20202 | Email sent 09/21/2020 | |
| | Taylor, Clyde | Question | Overturned 09/22/2020 | Email sent 09/21/2020 | |
| | Monique Mitchell | Livescan | | Email sent 09/21/2020 | |
| | Hall, Christopher | Instructor | | Email sent 09/21/2020 | |
| | Steven Parisan | Instructor | Overturned 9/21/2020 | Email sent 09/21/2020 | |
| | Taylor, Clyde | Instructor/ Livescan | | Email sent 9/21/2020 | |
| | Hall, Christopher | Livescan | | Email sent 9/21/2020 | |
| | Steven Parisan | Instructor | Overturned 9/21/2020 | Email sent 9/21/2020 | |
| | Brett Laziuck | Livescan | | Email sent 9/21/2020 | |
| | Hall, Christopher | Proof of Residence | Overturned 9/25/2020 | Email sent 9/21/2020 | |
| | Steven Parisan | Instructor | Overturned 9/21/2020 | Email sent 9/21/2020 | |
| | Brazill, James | Question | | Email sent 9/21/2020 | |
| | Taylor, Clyde | Livesscan | Overturned 09/22/2020 | Email sent 9/21/2020 | |
| | Brazill, James | Instructor | | Email sent 9/21/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/1/2020 | Email sent 9/21/2020 | |
| | Taylor, Clyde | Question | Full Denial MMC 09/22/2020 | Email sent 9/21/2020 | |
| | Brazill, James | Instructor | Overturned 9/28/2020 | Email sent 9/21/2020 | |
| | Oros, Jason | Livescan | overturned 9/30/2020 | Email sent 9/21/2020 | |
| | Steven Parisan | Instructor/livescan | | Email sent 9/21/2020 | |
| | Askins, Gerald | Training | | Email sent 09/21/2020 | |
| | Hall, Christopher | Question | Overturned 9/21/2020 | Email sent 9/21/2020 | |
| | Hall, Christopher | Question | Overturned 9/22/2020 | Email sent 9/21/2020 | |
| | Taylor, Clyde | Proof of Residency | Overturned 10/24/2020 | Email sent 09/21/2020 | |
| | Jeremy Burns | Training | Overturned 9/23/2020 | Email sent 9/21/2020 | |
| | Askins, Gerald | Training | | Email sent 9/21/2020 | |
| | Hall, Christopher | Livescan | Overturned 9/22/2020 | Email sent 09/21/2020 | |
| | ASkins, Gerald | Training | | Email sent 09/21/2020 | |
| | ASkins, Gerald | Livescan | Overturned 11/20/2020 | Email sent 09/21/2020 | |
| | Steven Parisan | Questions | Overturned 9/21/2020 | Email sent 09/21/2020 | |
| | Jeremy Burns | Training | Overturned 9/30/2020 | Email sent 9/21/2020 | |
| | Jeremy Burns | Training | Overturned 9/23/2020 | Email sent 09/21/2020 | |
| | Taylor, Clyde | Question | Overturned 09/22/2020 | Email sent 09/21/2020 | |
| | Jeremy Burns | Training | Overturned 09/23/2020 | Email sent 9/21/2020 | |
| | Jeremy Burns | Training | Overturned 9/23/2020 | Email sent 9/21/2020 | |
| | ASkins, Gerald | Livescan | Overturned 10/19/2020 | Email sent 9/21/2020 | |
| | Brett Laziuck | Question | | Email sent 09/21/2020 | |
| | Jeremy Burns | Training/Proof of residence | Overturned 9/25/2020 | Email sent 9/21/2020 | Training received 9/23 |
| | Oros, Jason | Residency | Overturned 12/7/2020 | Email sent 9/21/2020 | |
| | Ricardo Amoroso | Question | Overturned 9/22/2020 | Email sent 9/21/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Livescan | overturned 10/22/2020 | Email sent 9/21/2020 | |
| | Hall, Christopher | Question | | Email sent 9/22/2020 | |
| | Monique Mitchell | Instructor | Overturned 1/7/2021 | Email sent 9/22/2020 | |
| | Monique Mitchell | Citizenship | overturned 10/29/2020 | Email sent 9/22/2020 | |
| | Hall, Christopher | Question / Proof of residence | | Email sent 9/22/2020 | |
| | Hall, Christopher | Instructor | Overturned 9/24/2020 | Email sent 9/22/2020 | |
| | Taylor, Clyde | Livescan | Overturned 9/22/2020 | Email sent 9/22/2020 | |
| | Brazill, James | Questions | | Email sent 9/22/2020 | |
| | Brazill, James | Questions/Livescan | | Email sent 9/22/2020 | |
| | Brazill, James | Instructor | Overturned 10/26/2020 | Email sent 9/22/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 9/22/2020 | |
| | Brazill, James | Question | | Email sent 9/22/2020 | |
| | Askins, Gerald | Livescan | Overturned 9/24/2020 | Email sent 09/22/2020 | |
| | Brett Laziuck | Training Documentation | | Email sent 09/22/2020 | |
| | Brett Laziuck | Training Documentation/ Question | | Email sent 09/22/2020 | |
| | Brett Laziuck | Training Documentation | | Email sent 09/22/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 9/22/2020 | |
| | Brett Laziuck | Proof of residence | | Email sent 9/22/2020 | |
| | Ricardo Amoroso | Training | Overturned 9/24/2020 | Email sent 9/22/2020 | |
| | Oros, Jason | Livescan | Overturned 1/4/21 | Email sent 9/22/2020 | |
| | Hall, Christopher | Livescan | Overturned 9/24/2020 | Email sent 9/23/2020 | |
| | Hall, Christopher | Livescan | Overturned 9/25/2020 | Email sent 9/23/2020 | |
| | Taylor, Clyde | Instructor | Overturned 09/23/2020 | Email sent 09/23/2020 | |
| | Taylor, Clyde | Instructor | | Email sent 09/23/2020 | |
| | MaryFrances Barnas | Instructor/ Questions | Overturned 09/24/2020 | Email sent 09/23/2020 | |
| | Taylor, Clyde | Livescan | Overturned 09/24/2020 | Email sent 09/23/2020 | |
| | Jeremy Burns | Training | Overturned 9/24/2020 | Email sent 09/23/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/24/2020 | Email sent 09/23/2020 | |
| | Jeremy Burns | Training/Livescan | Approved for permit exempt | Email sent 09/23/2020 | |
| | Taylor, Clyde | Livescan | Overturned 09/24/2020 | Email sent 09/23/2020 | |
| | Jeremy Burns | Firearm Information | Withdrawn | Email sent 09/23/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 09/25/2020 | Email sent 09/23/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 9/25/2020 | Email sent 09/23/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 9/25/2020 | Email sent 09/23/2020 | |
| | Hall, Christopher | Instructor | | Email sent 9/23/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/24/2020 | Email sent 9/23/2020 | |
| | Hall, Christopher | Questions | overturned 9/23/2020 | Email sent 9/23/2020 | |
| | Rasinski, William | Instructor | overturned 9/23/2020 | Email sent 9/23/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 9/23/2020 | |
| | Hall, Christopher | Livescan | overturned 9/23/2020 | Email sent 9/23/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/24/2020 | Email sent 9/23/2020 | |
| | Hall, Christopher | Instructor | Overturned 9/24/2020 | Email sent 9/23/2020 | |
| | Taylor, Clyde | Question | Overturned 10/6/2020 | Email sent 09/23/2020 | |
| | Oros, Jason | Instructor | Overturned 9/25/2020 | Email sent 9/23/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/23/2020 | Email sent 9/23/2020 | |
| | Rasinski, William | Question | | Email sent 9/23/2020 | |
| | Taylor, Clyde | Questions | Overturned 09/24/2020 | Email sent 09/23/2020 | |
| | Oros, Jason | Livescan | | Email sent 9/23/2020 | |
| | Rasinski, William | Training | overturned 9/23/2020 | Email sent 09/23/2020 | |
| | Taylor, Clyde | Instructor | Overturned 10/29/2020 | Email sent 09/23/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | Overturned 9/24/2020 | Email sent 9/23/2020 | |
| | Oros, Jason | Question | Overturned 9/23/2020 | Email sent 9/23/2020 | |
| | Rasinski, William | Livescan | overturned 9/30/2020 | Email sent 9/23/2020 | |
| | Oros, Jason | Livescan | Overturned 9/30/2020 | Email sent9/23/2020 | |
| | Monique Mitchell | Question | Overturned 10/2/2020 | Email sent 9/24/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/21/2020 | Email sent 9/24/2020 | |
| | MaryFrances Barnas | Question | Overturned 9/24/2020 | Email sent 9/24/2020 | |
| | Monique Mitchell | Instructor | Overturned 9/25/2020 | Email sent 9/24/2020 | |
| | Jeremy Burns | Instructor/Question | Overturned 10/05/2020 | Email sent 9/24/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 10/2/2020 | Email sent 9/24/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/24/2020 | Email sent 9/24/2020 | |
| | Monique Mitchell | Livescan | Overturned 9/29/2020 | Email sent 9/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/24/2020 | Email sent 9/24/2020 | |
| | Monique Mitchell | Proof of Residence | | Email sent 9/24/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/25/2020 | Email sent 9/24/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/21/2020 | Email sent 9/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 9/28/2020 | Email sent 9/24/2020 | |
| | Hall, Christopher | Questions | | Email sent 9/24/2020 | |
| | MaryFrances Barnas | Question | Overturned 9/25/2020 | Email sent 9/24/2020 | |
| | Brett Laziuck | Livescan | | Email sent 9/24/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/24/2020 | Email sent 9/24/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 10/1/2020 | Email sent 9/24/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brazill, James | Questions | Overturned 9/28/2020 | Email sent 9/24/2020 | |
| | Brazill, James | Instructor | | Email sent 9/24/2020 | |
| | Brazill, James | Livescan | Overturned 10/1/2020 | Email sent 9/24/2020 | |
| | Brazill, James | Livescan | Overturned 10/1/2020 | Email sent 9/24/2020 | |
| | Brazill, James | Instructor | Overturned 10/8/2020 | Email sent 9/24/2020 | |
| | Brazill, James | Livescan | Overturned 12/4/2020 | Email sent 9/24/2020 | |
| | Brazill, James | Livescan | overturned 10/16/2020 | Email sent 9/24/2020 | |
| | Brazill, James | Livescan | Overturned 12/4/2020 | Email sent 9/24/2020 | |
| | Hall, Christopher | Questions | | Email sent 8 | 9/27/2020 |
| | Rasinski, William | training | Overturned 9/29/2020 | Email sent 9/24/2020 | |
| | Taylor, Clyde | Question | Overturned 09/25/2020 | Email sent 09/24/2020 | |
| | Oros, Jason | Instructor | | Email sent 9/24/2020 | |
| | Taylor, Clyde | Question | Overturned 11/12/2020 | Email sent 09/24/2020 | |
| | Hall, Christopher | Question | Overturned 10/01/2020 | Email sent 9/24/2020 | |
| | Hall, Christopher | Question | | Email sent 9/24/2020 | |
| | MaryFrances Barnas | Instructor | | Email sent 9/24/2020 | |
| | Oros, Jason | Residency | Overturned 11/2/2020 | Email sent 9/24/2020 | |
| | Oros, Jason | Livescan | | Email sent 9/24/2020 | |
| | Brett Laziuck | Training | | Email sent 9/24/2020 | |
| | Taylor, Clyde | Livescan | Overturned 10/22/2020 | Email sent 09/24/2020 | |
| | Brazill, James | Instructor | Overturned 9/28/2020 | Email sent 09/24/2020 | |
| | Brett Laziuck | Livescan | | Email sent 09/24/2020 | |
| | Oros, Jason | Residency | | Email sent 9/24/2020 | |
| | Oros, Jason | Instructor | Overturned 9/25/2020 | Email sent 9/24/2020 | |
| | Jeremy Burns | Instructor | Overturned 9/30/2020 | Email sent 9/24/2020 | |
| | Oros, Jason | Livescan | Overturned 11/2/2020 | Email sent 9/24/2020 | |
| | Brett Laziuck | Training | | | |
| | Oros, Jason | Training | | Email sent 9/24/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 9/28/2020 | Email sent 9/24/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 9/24/2020 | |
| | Ricardo Amoroso | Questions | Overturned 9/25/2020 | Email sent 9/24/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/29/2020 | Email sent 9/25/2020 | |
| | Monique Mitchell | Question | | Email sent 9/25/2020 | |
| | Monique Mitchell | Question | Overturned 10/9/2020 | Email sent 9/25/2020 | |
| | Brett Laziuck | Question | | Email sent 9/25/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 12/15/2020 | Email sent 9/25/2020 | |
| | Hall, Christopher | Question | | Email sent 9/25/2020 | |
| | Brett Laziuck | Livescan | | Email sent 9/25/2020 | |
| | Hall, Christopher | Livescan | | Email sent 9/25/2020 | |
| | Hall, Christopher | Questions | | Email sent 9/25/2020 | |
| | MaryFrances Barnas | Livescan | overturned 10/15/2020 | Email sent 9/25/2020 | |
| | Brazill, James | Question | Overturned 9/25/2020 | Email sent 9/25/2020 | |
| | Jeremy Burns | Training | Overturned 9/28/2020 | Email sent 9/25/2020 | |
| | Rasinski, William | Training | Overturned 9/25/2020 | Email sent 9/25/2020 | |
| | Rasinski, William | Training | Overturned 9/25/2020 | Email sent 9/25/2020 | |
| | MaryFrances Barnas | Questions | Overturned 9/29/2020 | Email sent 9/25/2020 | |
| | Rasinski, William | Questions | Overturned 9/25/2020 | Email sent 9/25/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 9/29/2020 | Email sent 9/25/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 9/28/2020 | Email sent 9/25/2020 | |
| | Askins, Gerald | Instructor | Overturned 10/22/2020 | Email sent 9/25/2020 | |
| | Jeremy Burns | Livescan/Training | Overturned 10/06/2020 | Email sent 9/25/2020 | |
| | Oros, Jason | Instructor | Overturned 9/30/2020 | Email sent 9/25/2020 | |
| | MaryFrances Barnas | Proof of Residence | Overturned 10/24/2020 | Email sent 9/25/2020 | |
| | Brett Laziuck | Questions | | Email sent 9/25/2020 | |
| | Rasinski, William | DD214 | | Email sent 9/25/2020 | |
| | Oros, Jason | Instructor | Overturned 9/29/2020 | Email sent 9/25/2020 | |
| | Brazill, James | Instructor | Overturned 9/28/2020 | Email sent 9/25/2020 | |
| | Oros, Jason | Livescan | | Email sent 9/25/2020 | |
| | Oros, Jason | Age (Under 21 until 11/9/2020) | Overturned 11/30/20 | Email sent 9/25/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 9/25/2020 | |
| | Oros, Jason | Livescan | Overturned 9/30/2020 | Email sent 9/25/2020 | |
| | Rasinski, William | Livescan | Overturned 9/28/2020 | Email sent 9/25/2020 | |
| | Rasinski, William | training | Overturned 9/30/2020 | Email sent 9/25/2020 | |
| | Rasinski, William | questions/training | Overturned 9/30/2020 | Email sent 9/25/2020 | |
| | Rasinski, William | Questions/ Alien status | Overturned 10/9/2020 | Email sent 9/25/2020 | |
| | Steven Parisan | Training | Overturned 9/27/2020 | Email sent 9/27/2020 | |
| | Steven Parisan | Training | Overturned 10/13/2020 | Email sent 9/27/2020 | |
| | Steven Parisan | Livescan | Overturned 10/9/2020 | Email sent 9/27/2020 | |
| | Steven Parisan | License fee | Overturned 9/28/2020 | | |
| | Steven Parisan | Training | Overturned 10/13/2020 | Email sent 9/27/2020 | |
| | Steven Parisan | Training | Overturned 9/30/2020 | Email sent 9/27/2020 | |
| | Steven Parisan | Livescan | Overturned 10/1/2020 | Email sent 9/27/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Steven Parisan | Questions | Overturned 9/28/2020 | Email sent 9/27/2020 | |
| | Steven Parisan | Livescan | Overturned 10/13/2020 | Email sent 9/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/07/2020 | Email sent 9/28/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/06/2020 | Email sent 9/28/2020 | |
| | Jeremy Burns | Training | Overturned 9/30/2020 | Email sent 9/28/2020 | |
| | Steven Parisan | Livescan | Overturned 10/5/2020 | Email sent 9/28/2020 | |
| | Steven Parisan | Questions | Overturned 9/28/2020 | Email sent 9/28/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/06/2020 | Email sent 9/28/2020 | |
| | Steven Parisan | Citizenship | Overturned 9/28/2020 | Email sent 9/28/2020 | |
| | Steven Parisan | Livescan | Overturned 10/2/2020 | Email sent 9/28/2020 | |
| | Steven Parisan | Question | Overturned 9/28/2020 | Email sent 9/28/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/28/2020 | Email sent 9/28/2020 | |
| | Steven Parisan | Livescan | Overturned 10/1/2020 | Email sent 9/28/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/28/2020 | Email sent 9/28/2020 | |
| | Askins, Gerald | Questions | Overturned 12/3/2020 | Email sent 09/28/2020 | |
| | Rasinski, William | Training | Overturned 9/30/2020 | Email sent 09/28/2020 | |
| | Rasinski, William | Training | Overturned 9/30/2020 | Email sent 09/28/2020 | |
| | MaryFrances Barnas | Proof of Residency | Overturned 9/29/2020 | Email sent 9/28/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 9/29/2020 | Email sent 9/28/2020 | |
| | Askins, Gerald | Traning | Overturned 11/11/2020 | Email sent 09/28/2020 | |
| | Ricardo Amoroso | Livescan/Proof of Residence | | Email sent 9/28/2020 | |
| | Askins, Gerald | Livescan | Overturned 10/3/2020 | Email sent 09/28/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 9/28/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 9/28/2020 | |
| | Brazill, James | Livescan | | Email sent 9/28/2020 | |
| | Jeremy Burns | Receipt of purchase | | Email sent 9/28/2020 | |
| | Jeremy Burns | Proof of residence/Weapon Information | | Email sent 9/28/2020 | |
| | Ricardo Amoroso | Instructor | Disapproval Battery 10/12/2020 | Email sent 9/28/2020 | |
| | Jeremy Burns | Training | Overturned 10/05/2020 | Email sent 9/28/2020 | |
| | Ricardo Amoroso | Question | | Email sent 9/28/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 9/28/2020 | |
| | Jeremy Burns | Questions | Overturned 9/29/2020 | Email sent 9/28/2020 | |
| | Steven Parisan | Instructor | Overturned 10/1/2020 | Email sent 9/28/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 10/1/2020 | Email sent 9/28/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/30/2020 | Email sent 9/29/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/30/2020 | Email sent 9/29/2020 | |
| | Jeremy Burns | Livescan | Overturned 09/30/2020 | Email sent 9/29/2020 | |
| | Monique Mitchell | Training/Question | | Email sent | 9/29/2020 |
| | MaryFrances Barnas | Instructor | Overturned 10/2/2020 | Email sent 9/29/2020 | |
| | Monique Mitchell | Training | Overturned 10/1/2020 | Email sent 9/29/2020 | |
| | Monique Mitchell | Training | Overturned 10/1/2020 | Email sent 9/29/2020 | |
| | Monique Mitchell | Livescan | Overturned 9/30/2020 | Email sent 9/29/2020 | |
| | Monique Mitchell | Training | Overturned 9/30/2020 | Email sent 9/29/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 10/7/2020 | Email sent 9/29/2020 | |
| | Askins, Gerald | Livescan | | Email sent 09/29/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 10/1/2020 | Email sent 9/29/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 10/28/2020 | Email sent 9/29/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 10/1/2020 | Email sent 9/29/2020 | |
| | Monique Mitchell | Training | Overturned 10/2/2020 | Email sent 9/29/2020 | |
| | Askins, Gerald | Livescan | Overturned 11/16/2020 | Email sent 09/29/2020 | |
| | Monique Mitchell | Livescan | Overturned 10/06/2020 | Email sent 9/29/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/06/2020 | Email sent 9/29/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 9/29/2020 | |
| | Ricardo Amoroso | Question | | Email sent 9/29/2020 | |
| | Jeremy Burns | Training | Overturned 11/9/2020 | Email sent 9/29/2020 | |
| | Steven Parisan | Instructor | Overturned 9/30/2020 | Email sent 9/29/2020 | |
| | Brett Laziuck | Question / Proof of residence | | | |
| | Hall, Christopher | Question | Overturned 10/2/2020 | Email sent 9/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/6/2020 | Email sent 9/30/2020 | |
| | Brett Laziuck | Training | Overturned 10/7/2020 | Email sent 9/30/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/7/2020 | Email sent 9/30/2020 | |
| | ASkins, Gerald | Instructor | Overturned 10/13/2020 | Email sent 09/30/2020 | |
| | MaryFrances Barnas | Proof of Residence | | Email sent 9/30/2020 | |
| | ASkins, Gerald | Instructor | Overturned 10/26/2020 | Email sent 09/30/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 9/30/2020 | |
| | ASkins, Gerald | Needs Hunting License, Non Immigra | Overturned 10/26/2020 | Email sent 09/30/2020 | |
| | Oros, Jason | Livescan | | Email sent 09/30/2020 | |
| | Askins, Gerald | Licvescan | | Email sent 09/30/2020 | |
| | Hall, Christopher | Livescan | Overturned 10/2/2020 | Email sent 9/30/2020 | |
| | Monique Mitchell | Proof of residence | | Email sent 9/30/2020 | |
| | Hall, Christopher | Questions | | Email sent 9/30/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 9/30/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Hall, Christopher | Instructor | | Email sent 9/30/2020 | |
| | Ricardo Amoroso | Question | Overturturned 10/19/2020 | Email sent 9/30/2020 | |
| | Askins, Gerald | Livescan | | Email sent 09/30/2020 | |
| | Brett Laziuck | Livescan | | Email sent 9/30/2020 | |
| | Ricardo Amoroso | Question | | Email sent 9/30/2020 | |
| | Brett Laziuck | Training | | Email sent 9/30/2020 | |
| | Brett Laziuck | Training | | | d |
| | Askins, Gerald | Training Question | | Email sent 09/30/2020 | |
| | Oros, Jason | Question | Overturned 9/30/2020 | Email sent 09/30/2020 | |
| | Askins, Gerald | Training | | Email sent 09/30/2020 | |
| | Ricardo Amoroso | Citizenship | Overturned 10/1/2020 | Email sent 09/30/2020 | |
| | Monique Mitchell | Question | Overturned 10/14/2020 | Email sent 10/1/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/6/2020 | Email sent 10/1/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 10/2/2020 | Email sent 10/1/2020 | |
| | Brett Laziuck | Instructor | | | |
| | Hall, Christopher | Training | | Email sent 10/1/2020 | |
| | Hall, Christopher | Training | Overturned 10/7/2020 | Email sent 10/1/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/7/2020 | Email sent 10/1/2020 | |
| | Oros, Jason | Question | | Email sent 10/1/2020 | |
| | Oros, Jason | Instructor | Overturned 10/2/2020 | Email sent 10/1/2020 | |
| | Oros, Jason | Question | Overturned 10/1/2020 | Email sent 10/1/2020 | |
| | Askins, Gerald | Livescan | Overturned 10/7/2020 | Email sent 10/1/2020 | |
| | Brazill, James | Training | Overturned 10/5/2020 | Email sent 10/1/2020 | |
| | Brazill, James | Training/Livescan | Overturned 10/1/2020 | Email sent 10/1/2020 | |
| | Steven Parisan | Citizenship | Overturned 10/8/2020 | Email sent 10/1/2020 | |
| | Steven Parisan | Medical marijuana | Full denial | Email sent 10/1/2020 | |
| | Brazill, James | Training | | Email sent 10/1/2020 | |
| | Brazill, James | Training | Overturned 10/1/2020 | Email sent 10/1/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 10/1/2020 | |
| | Oros, Jason | Question / Residency | | Email sent 10/1/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/12/2020 | Email sent 10/1/2020 | |
| | Jeremy Burns | Proof of Residence | | Email sent 10/1/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/06/2020 | Email sent 10/1/2020 | |
| | Jeremy Burns | Weapon Information | | Email sent 10/1/2020 | |
| | Jeremy Burns | Weapon Information | | Email sent 10/1/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/12/20 | Email sent 10/1/2020 | |
| | Oros, Jason | Question | Overturned 10/1/20 | Email sent 10/1/2020 | |
| | Jeremy Burns | Weapon Information | | Email sent 10/1/2020 | |
| | Ricardo Amoroso | Instructor/Question | Overturned 10/2/2020 | Email sent 10/1/2020 | |
| | Oros, Jason | Livescan | | Email sent 10/1/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 10/1/2020 | |
| | Oros, Jason | Instructor | Overturned 10/2/2020 | Email sent 10/1/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 10/1/2020 | |
| | Ricardo Amoroso | Instructor/Question | | Email sent 10/1/2020 | |
| | Ricardo Amoroso | Question | | Email sent 10/1/2020 | |
| | Hall, Christopher | Training | | Email sent 10/2/2020 | |
| | Hall, Christopher | Training | | Email sent 10/2/2020 | |
| | Hall, Christopher | Livescan | Overturned 10/2/2020 | Email sent 10/2/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 10/2/2020 | Email sent 10/2/2020 | |
| | MaryFrances Barnas | Instructor | | Email sent 10/2/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 10/2/2020 | Email sent 10/2/2020 | |
| | Monique Mitchell | Livescan | Full denial | Email sent 10/2/2020 | |
| | MaryFrances Barnas | Proof of Residency | Overturned 10/2/2020 | Email sent 10/2/2020 | |
| | Hall, Christopher | Questions | | Email sent 10/2/2020 | |
| | Hall, Christopher | Questions | | Email sent 10/2/2020 | |
| | Monique Mitchell | Proof of residence/Livescan | Overturned 10/12/2020 | Email sent 10/2/2020 | |
| | Brazill, James | Queston | Overturned 10/2/2020 | Email sent 10/2/2020 | |
| | Hall, Christopher | Instructor | Overturned 12/1/2020 | Email sent 10/2/2020 | |
| | Brazill, James | Question | Overturned 10/05/2020 | Email sent 10/2/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/6/2020 | Email sent 10/2/2020 | |
| | Askins, Gerald | Livesan | | Email sent 10/02/2020 | ladymkmatthews@gmail.com |
| | Steven Parisan | Questions/Instructor | Overturned 10/14/2020 | Email sent 10/02/2020 | |
| | Ricardo Amoroso | Question | | Email sent 10/2/2020 | |
| | Ricardo Amoroso | Question | Overturned 10/15/2020 | Email sent 10/2/2020 | |
| | Ricardo Amoroso | Training | | Email sent 10/2/2020 | |
| | Askins, Gerald | Livesan | Overturned 10/14/2020 | Email sent 10/02/2020 | |
| | Ricardo Amoroso | Training | | Email sent 10/2/2020 | |
| | Ricardo Amoroso | Training | Overturned 10/07/2020 | Email sent 10/2/2020 | |
| | Ricardo Amoroso | Training | Overturned 10/06/2020 | Email sent 10/2/2020 | |
| | Askins, Gerald | Residency | Overturned 10/6/2020 | Email sent 10/03/2020 | |
| | Askins, Gerald | Instructor | Overturned 10/6/2020 | Email sent 10/03/2020 | |
| | Jeremy Burns | Question | Overturned 10/07/2020 | Email sent 10/05/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Question/Instructor | Overturned 10/05/2020 | Email sent 10/05/2020 | |
| | Taylor, Clyde | Questions | Overturned 10/07/2020 | Email sent 10/05/2020 | |
| | Jeremy Burns | Livescan | Overturned 11/12/2020 | Email sent 10/05/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/14/2020 | Email sent 10/05/2020 | |
| | Jeremy Burns | Question | Overturned 11/21/2020 | Email sent 10/05/2020 | |
| | Taylor, Clyde | Question | overturned 10/19/2020 | Email sent 10/05/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/12/2020 | Email sent 10/05/2020 | |
| | Taylor, Clyde | Question | Overturned 01/07/2021 | Email sent 10/05/2020 | |
| | Brazill, James | Residency | Overturned 10/05/2020 | Email sent 10/05/2020 | |
| | Monique Mitchell | Questions | Overturned 10/21/2020 | Email sent 10/5/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/7/2020 | Email sent 10/5/2020 | |
| | Brazill, James | Instructor | Overturned 10/7/2020 | Email sent 10/5/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/05/2020 | Email sent 10/05/2020 | |
| | Brazill, James | Questions/Livescan | | Email sent 10/05/2020 | |
| | Askins, Gerald | Training | | Email sent 10/05/2020 | |
| | Brazill, James | Question | | Email sent 10/05/2020 | |
| | Monique Mitchell | Livescan | Overturned 10/7/2020 | Email sent 10/5/2020 | |
| | Oros, Jason | Instructor | Overturned 10/19/2020 | Email sent 10/05/2020 | |
| | Oros, Jason | Instructor | Overturned 10/15/2020 | Email sent 10/5/2020 | |
| | Askins, Gerald | Livescan | Overturned 12/7/2020 | Email sent 10/05/202 | |
| | Jeremy Burns | Weapon Information | | Email sent 10/5/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/12/2020 | Email sent 10/5/2020 | |
| | Steven Parisan | Questions | Overturned 10/5/2020 | Email sent 10/5/2020 | |
| | Jeremy Burns | Weapon Information | gun already registered in MAFSS in 1985 | Email sent 10/05/2020 | |
| | Jeremy Burns | Receipt of purchase | overturned 10/16/2020 | Email sent 10/05/2020 | approved but did not registered the Rock River LAR15 til proof of purchase date is recd - dsa |
| | Jeremy Burns | Proof of Residence/Name | Overturned 10/08/2020 | Email sent 10/05/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/06/2020 | Email sent 10/05/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/15/2020 | Email sent 10/05/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/12/2020 | Email sent 10/05/2020 | |
| | Rasinski, William | Livescan | | Email sent 10/05/2020 | Email is Phour@mail.com |
| | Askins, Gerald | Training | | Email sent 10/05/2020 | |
| | Steven Parisan | Livescan | Overturned 10/14/2020 | Email sent 10/5/2020 | |
| | Askins, Gerald | Livescan | | Email sent 10/05/2020 | |
| | Steven Parisan | Livescan/question | Overturned 10/5/2020 | Email sent 10/5/2020 | |
| | Oros, Jason | Instructor | Overturned 12/4/2020 | Email sent 10/5/2020 | Email returned, bad address. Voicemail left at provided number on application. |
| | Oros, Jason | Instructor | Overturned 10/8/2020 | Email sent 10/5/2020 | |
| | Oros, Jason | Instructor | Overturned 10/8/2020 | Email sent 10/5/2020 | |
| | Oros, Jason | Instructor | | Email sent 10/5/2020 | |
| | Taylor, Clyde | Questions | | Email sent 10/06/2020 | |
| | Hall, Christopher | Instructor | Overturned 12/7/2020 | Email sent 10/6/2020 | |
| | Monique Mitchell | Livescan | Overturned 10/21/2020 | Email sent 10/6/2020 | |
| | Monique Mitchell | Instructor | overturned 10/9/2020 | Email sent 10/6/2020 | |
| | Brazill, James | Instructor | Overturned 10/24/2020 | Email sent 10/06/2020 | |
| | Hall, Christopher | Questions | Overturned 10/7/2020 | Email sent 10/6/2020 | |
| | Steven Parisan | Instructor | Overturned 10/13/2020 | Email sent 10/6/2020 | |
| | Rasinski, William | Livescan | | Email sent 10/6/2020 | |
| | Brazill, James | Livescan | Overturned 10/14/2020 | Email sent 10/6/2020 | |
| | Brazill, James | Residency | | Email sent 10/6/2020 | |
| | Steven Parisan | Instructor | Overturned 10/13/2020 | Email sent 10/6/2020 | |
| | Brazill, James | Instructor | Overturned 10/6/2020 | Email sent 10/6/2020 | |
| | Hall, Christopher | Instructor | Overturned 10/13/2020 | Email sent 10/6/2020 | |
| | Brazill, James | Instructor | | Email sent 10/6/2020 | |
| | Brazill, James | Livescan | Overturned 10/26/2020 | Email sent 10/6/2020 | |
| | Brett Laziuck | Question | | Email sent 10/6/2020 | |
| | Brazill, James | Livescan | | Email sent 10/6/2020 | |
| | Hall, Christopher | Livescan | | Email sent 10/6/2020 | |
| | Taylor, Clyde | Questions | | Email sent 10/6/2020 | |
| | Rasinski, William | Livescan | | Email sent 10/6/2020 | |
| | rasinski, William | Questions | Disapproved | Email sent 10/6/2020 | |
| | Askins, Gerald | Livescan | Overturned 10/29/2020 | Email sent 10/6/2020 | |
| | Monique Mitchell | Question | Overturned 11/06/2020 | Email sent 10/6/2020 | |
| | Taylor, Clyde | Question | Overturned 10/08/2020 | Email sent 10/06/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/15/2020 | Email sent 10/06/2020 | |
| | Monique Mitchell | Question | | Email sent 10/06/2020 | |
| | Brazill, James | Questions | Dissapproved | Email sent 10/06/2020 | |
| | Monique Mitchell | Livescan | Overturned 10/8/2020 | Emil sent 10/6/2020 | |
| | Brett Laziuck | Question | | Email sent 10/06/2020 | |
| | Brazill, James | Instructor | Overturned 10/6/2020 | Email sent 10/6/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Taylor, Clyde | Instructor | | Email sent 10/6/2020 | |
| | Oros, Jason | Instructor | Overturned 11/30/20 | Email sent 10/6/2020 | |
| | Rasinski, William | Training | | Email sent 10/6/2020 | |
| | Oros, Jason | Question | Overturned 10/9/2020 | Email sent 10/6/2020 | |
| | Steven Parisan | Questions | Overturned 10/6/2020 | Email sent 10/6/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/6/2020 | Email sent 10/6/2020 | |
| | Steven Parisan | Livescan | Overturned 10/13/2020 | Email sent 10/6/2020 | |
| | Rasinski, William | Livescan | overturned 11/10/2020 | Email sent 10/6/2020 | |
| | Steven Parisan | Instructor | Overturned 10/6/2020 | Email sent 10/6/2020 | |
| | Oros, Jason | Residency | | Email sent 10/6/2020 | |
| | Oros, Jason | Question | Overturned 10/7/2020 | Email sent 10/6/2020 | |
| | Monique Mitchell | Question | Overturned 11/3/2020 | Email sent 10/7/2020 | |
| | Jeremy Burns | Question | | Email sent 10/07/2020 | |
| | Monique Mitchell | Instructor | | Email sent 10/7/2020 | |
| | Taylor, Clyde | Question | Full Disapproval 10/08/2020 | Email sent | 10/07/2020 |
| | Brett Laziuck | Instructor/ Question | | Email sent 10/07/2020 | |
| | Hall, Christopher | Training | | Email sent 10/7/2020 | |
| | Taylor, Clyde | Livescan | Overturned 10/19/2020 | Email sent 10/07/2020 | |
| | Steven Parisan | Instructor | Overturned 10/8/2020 | Email sent 10/07/2020 | |
| | Hall, Christopher | Training | | Email sent 10/7/2020 | |
| | Hall, Christopher | Questions | | Email sent 10/7/2020 | |
| | Brazill, James | Questions | | Email sent 10/7/2020 | |
| | Steven Parisan | Livescan | Overturned 10/7/2020 | Email sent 10/7/2020 | |
| | Steven Parisan | Questions/residency | Overturned 10/28/2020 | Email sent 10/7/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/10/2020 | Email sent 10/7/2020 | |
| | Steven Parisan | Residency | Overturned 10/13/2020 | Email sent 10/7/2020 | |
| | Taylor, Clyde | Question | | Email sent 10/07/2020 | |
| | Steven Parisan | Question | Overturned 10/08/2020 | Email sent 10/07/2020 | |
| | Steven Parisan | Livescan | Overturned 10/13/2020 | Email sent 10/07/2020 | |
| | Oros, Jason | Livescan | | Email sent 10/7/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/12/2020 | Email sent 10/07/2020 | |
| | Oros, Jason | Age (Under 21 unitl 12/14/20) | Overturned 12/15/2020 | Email sent 10/7/2020 | |
| | Steven Parisan | Questions | | Email sent 10/7/2020 | |
| | Steven Parisan | Livescan | | Email sent 10/07/2020 | |
| | Monique Mitchell | Question | Overturned 12/15/2020 | Email sent 10/7/2020 | |
| | Brett Laziuck | Livescan | | Email sent 10/7/2020 | |
| | Monique Mitchell | Livescan | Overturned 11/12/2020 | Email sent 10/7/2020 | |
| | Steven Parisan | Question | Overturned 10/17/2020 | Email sent 10/7/2020 | |
| | Monique Mitchell | Question | | Email sent 10/7/2020 | |
| | Brazill, James | Question | Overturned 10/07/2020 | Email sent 10/7/2020 | |
| | Brazill, James | Questions | Overturned 10/21/2020 | Email sent 10/7/2020 | |
| | Jeremy Burns | Weapon Information | Withdrawn | Email sent 10/7/2020 | |
| | Jeremy Burns | Weapon Information | | Email sent 10/7/2020 | |
| | Steven Parisan | Residency | Overturned 10/8/2020 | Email sent 10/7/2020 | |
| | Jeremy Burns | Weapon Information | | Email sent 10/7/2020 | |
| | Jeremy Burns | Receipt of purchase/Proof of residence | Overturned 10/12/2020 | Email sent 10/07/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/08/2020 | Email sent 10/07/2020 | |
| | Jeremy Burns | Proof of residence/Weapon Info | | Email sent 10/7/2020 | |
| | Jeremy Burns | Weapon Information | | Email sent 10/07/2020 | |
| | Jeremy Burns | Proof of Residence | | Email sent 10/07/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 10/21/2020 | Email sent 10/07/2020 | |
| | Askins, Gerald | Livescan | | Email sent 10/07/2020 | |
| | Brett Laziuck | Instructor | | | |
| | Oros, Jason | Instructor | Overturned 10/9/2020 | Email sent 10/7/2020 | |
| | Oros, Jason | Question | Overturned 10/20/2020 | Email sent 10/7/2020 | |
| | Monique Mitchell | Instructor | Overturned 11/2/2020 | Email sent 10/8/2020 | |
| | Hall, Christopher | Instructor | | Email sent 10/8/2020 | |
| | Hall, Christopher | Instructor | | Email sent 10/8/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 10/08/2020 | Email sent 10/08/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/12/2020 | Email sent 10/08/2020 | |
| | Steven Parisan | Question | Overturned 10/8/2020 | Email sent 10/8/2020 | |
| | Jeremy Burns | Training | Overturned 10/26/2020 | Email sent 10/08/2020 | |
| | Brett Laziuck | Instructor | | | |
| | Hall, Christopher | Question | Overturned 10/20/2020 | Email sent 10/8/2020 | |
| | Monique Mitchell | Livescan | Overturned 10/14/2020 | Email sent 10/8/2020 | |
| | Steven Parisan | Question | | Email sent 10/8/2020 | |
| | Rasinski, William | Livescan | | | |
| | Oros, Jason | Livescan | | Email sent 10/8/2020 | |
| | Hall, Christopher | Question | Overturned 10/21/2020 | Email sent 10/8/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/14/2020 | Email sent 10/8/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/13/2020 | Email sent 10/8/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/14/2020 | Email sent 10/8/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Question | Disapproved | Email sent 10/8/2020 | |
| | Hall, Christopher | Livescan | | Email sent 10/8/2020 | |
| | Monique Mitchell | Livescan | Overturned 10/15/2020 | Email sent 10/8/2020 | |
| | Hall, Christopher | Livescan | Overturned 10/22/2020 | Email sent 10/8/2020 | |
| | RAsinski, William | Livescan | Overturned 10/8/2020 | Email sent 10/8/2020 | |
| | Brazill, James | Livescan | Overturned 10/13/2020 | Email sent 10/8/2020 | |
| | Taylor, Clyde | Instructor | Overturned 10/12/2020 | Email sent 10/08/2020 | |
| | Brazill, James | Livescan | Overturned 10/26/2020 | Email sent 10/08/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/19/2020 | Email sent 10/5/2020 | |
| | Askins, Gerald | Livescan | | Email sent 10/08/2020 | |
| | Rasinski, William | Livescan | | Email sent 10/08/2020 | |
| | Rasinski, William | . | | | |
| | Taylor, Clyde | Instructor | | Email sent on 10/09/2020 | |
| | Hall, Christopher | Question | Overturned 10/14/2020 | Email sent 10/9/2020 | |
| | Monique Mitchell | Instructor | Overturned 11/2/2020 | Email sent 10/9/2020 | |
| | Steven Parisan | Instructor | | Email sent 10/9/2020 | |
| | Taylor, Clyde | Questions | Overturned 10/27/2020 | Email sent 10/9/2020 | |
| | Hall, Christopher | Proof of Residency | | Email sent 10/9/2020 | |
| | MaryFrances Barnas | Questions | Overturned 10/16/2020 | Email sent 10/9/2020 | |
| | Monique Mitchell | Livescan | | Email sent 10/9/2020 | |
| | Steven Parisan | Citizenship | Overturned 10/13/2020 | Email sent 10/9/2020 | |
| | Hall, Christopher | Question | | Email sent 10/9/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 10/12/2020 | Email sent 10/9/2020 | |
| | Brazill, James | Livescan | | Email sent 10/9/2020 | |
| | Hall, Christopher | Question | | | |
| | Taylor, Clyde | Question/Citizen | | Email sent 10/09/2020 | |
| | MaryFrances Barnas | Instructor | Overturned 10/12/2020 | Email sent 10/09/2020 | |
| | Steven Parisan | Question | Overturned 10/13/2020 | Email sent 10/09/2020 | |
| | Brazill, James | Instructor | | Email sent 10/09/2020 | |
| | Brazill, James | Livescan | | Email sent 10/09/2020 | |
| | Monique Mitchell | Question | Overturned 12/15/2020 | Email sent 10/09/2020 | |
| | Askins, Gerald | Traning | | Email sent 10/09/2020 | |
| | MaryFrances Barnas | Livescan | | Email sent 10/09/2020 | |
| | Brett Laziuck | Instructor | | Email sent 10/09/2020 | |
| | Brett Laziuck | Instructor | | | |
| | Taylor, Clyde | Question | Overturned 10/12/2020 | Email sent 10/09/2020 | |
| | Oros, Jason | Residency | | Email sent 10/09/2020 | |
| | Oros, Jason | Livescan | | Email sent 10/09/2020 | |
| | Hall, Christopher | Question | Overturned 12/2/2020 | Email sent 10/10/2020 | 10/10/2020 |
| | Hall, Christopher | Questions | Overturned 10/13/2020 | Email sent 10/10/2020 | |
| | Hall, Christopher | Instructor | Overturned 10/13/2020 | Email sent 10/10/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/06/2020 | Email sent 10/12/2020 | |
| | MaryFrances Barnas | Questions | Overturned 10/12/2020 | Email sent 10/12/2020 | |
| | MaryFrances Barnas | Livescan | | Email sent 10/12/2020 | |
| | Brett Laziuck | Livescan | | Email sent 10/12/2020 | |
| | MaryFrances Barnas | Proof of Residency | Overturned 10/12/2020 | Email sent 10/12/2020 | |
| | MaryFrances Barnas | Proof of Residency | Overturned 10/14/2020 | Email sent 10/12/2020 | |
| | Brazill, James | Livescan | | Email sent 10/12/2020 | |
| | Brazill, James | Question | Overturned 10/12/2020 | Email sent 10/12/2020 | |
| | MaryFrances Barnas | Instructor | | Email sent 10/12/2020 | |
| | Brett Laziuck | Question | | Email sent 10/12/2020 | |
| | Jeremy Burns | Weapon Information | | Email sent 10/12/2020 | |
| | Taylor, Clyde | Proof of Residency | | Email sent 10/12/2020 | |
| | MaryFrances Barnas | Question | Overturned 10/12/2020 | Email sent 10/12/2020 | |
| | Brett Laziuck | Instructor | | Email sent 10/12/2020 | |
| | Oros, Jason | Training | Overturned 10/12/2020 | Email sent 10/12/2020 | |
| | Taylor, Clyde | Questions | | | |
| | Brett Laziuck | Question | | Email sent 10/12/2020 | |
| | Oros, Jason | Residency | Overturned 10/13/2020 | Email sent 10/12/2020 | |
| | Brett Laziuck | Instructor | | Email sent 10/12/2020 | |
| | Brett Laziuck | Livescan | | Email sent 10/12/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 10/14/2020 | Email sent 10/12/2020 | |
| | Oros, Jason | Training | Overturned 11/6/2020 | Email sent 10/12/2020 | |
| | Brett Laziuck | Question | | Email sent 10/12/2020 | |
| | Brett Laziuck | Instructor | | | |
| | Brazill, James | Question | Overturned 10/12/2020 | Email sent 10/12/2020 | |
| | Brazill, James | Question/Instructor | | Email sent 10/12/2020 | |
| | Jeremy Burns | Payment | Overturned 10/14/2020 | Email sent 10/12/2020 | |
| | Hall, Christopher | Livescan | Overturned 10/20/2020 | Email sent 10/13/2020 | |
| | Hall, Christopher | Proof of Residence | Overturned 10/20/2020 | Email sent 10/13/20202 | |
| | Hall, Christopher | Instructor | Overturned 10/14/2020 | Email sent 10/13/2020 | |
| | Brazill, James | Questions | Overturned 10/21/2020 | Email sent 10/13/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | ASkins, Gerald | Questions | | Email sent 10/13/2020 | |
| | Brazill, James | Instructor | | Email sent 10/13/2020 | |
| | Hall, Christopher | Questions | | Email sent 10/13/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 10/13/2020 | |
| | Brazill, James | Instructor | Overturned 10/22/2020 | Email sent 10/13/2020 | |
| | MaryFrances Barnas | Questions | Overturned 10/13/2020 | Email sent 10/13/2020 | |
| | Brett Laziuck | Question | | | |
| | Rasinski, William | Questions/Training | | email sent 10/13/2020 | |
| | Askins, Gerald | Livescan / Instructor | | email sent 10/13/2020 | |
| | Brazill, James | Livescan | Overturned 10/13/2020 | email sent 10/13/2020 | |
| | Brazill, James | Residency | Overturned 10/21/2020 | Email sent 10/13/2020 | |
| | Oros, Jason | Question | | Email sent 10/13/2020 | |
| | Askins, Gerald | Livescan | Overturned 10/15/2020 | Email sent 10/13/2020 | |
| | Rasinski, William | Questions | overturned 10/14/2020 | Email sent 10/13/2020 | |
| | Steven Parisan | Questions | Overturned 10/14/2020 | Email sent 10/13/2020 | |
| | Jeremy Burns | Instructor | | Email sent 10/14/2020 | |
| | Hall, Christopher | Proof of residence | Overturned 10/15/2020 | Email sent 10/14/2020 | |
| | Brazill, James | Questions | Overturned 10/18/2020 | Email sent 10/14/2020 | |
| | Brazill, James | Questions | | Email sent 10/14/2020 | |
| | Monique Mitchell | Questions | | Email sent 10/14/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/21/2020 | Email sent 10/14/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/21/2020 | Email sent 10/14/2020 | |
| | Steven Parisan | Questions | Full denial | Email sent 10/14/2020 | |
| | Brett Laziuck | Proof of Residence | | Email sent 10/14/2020 | |
| | Steven Parisan | Questions | Overturned 10/16/2020 | Email sent 10/14/2020 | |
| | MaryFrances Barnas | Questions | | Email sent 10/14/2020 | |
| | MaryFrances Barnas | Instructor/ Livescan | | Email sent 10/14/2020 | |
| | Hall, Christopher | Instructor | | Email sent 10/14/2020 | |
| | Monique Mitchell | Proof of Residence | overturned 10/19/2020 | Email sent 10/14/2020 | |
| | Steven Parisan | Instructor | Overturned 10/15/2020 | Email sent 10/14/2020 | |
| | Rasinski, William | Training | | Email sent 10/14/2020 | |
| | MaryFrances Barnas | Livescan | Overturned 10/24/2020 | Email sent 10/14/2020 | |
| | Rasinski, William | Livescan | | Email sent 10/14/2020 | |
| | Oros, Jason | Residency | | Email sent 10/14/2020 | |
| | Rasinski, William | Questions | full denial | Email sent 10/14/2020 | |
| | Steven Parisan | Livescan | Overturned 10/24/2020 | Email sent 10/14/2020 | |
| | MaryFrances Barnas | Questions | Overturned 10/14/2020 | Email sent 10/14/2020 | |
| | Oros, Jason | Livescan | | Email sent 10/14/2020 | |
| | Jeremy Burns | Training | Overturned 11/03/2020 | Email sent 10/14/2020 | |
| | Monique Mitchell | Livescan | | Email sent on 10/14/2020 | |
| | Askins, Gerald | Proof of Residence | Overturned 10/14/2020 | Email sent 10/14/2020 | |
| | Oros, Jason | Instructor | | Email sent 10/14/2020 | |
| | Jeremy Burns | | Overturned 10/16/2020 | Email sent 10/14/2020 | |
| | Oros, Jason | Residency | Overturned 10/15/2020 | Email sent 10/14/2020 | |
| | Steven Parisan | Question | Overturned 10/15/2020 | Email sent 10/14/2020 | |
| | Oros, Jason | Question | Overturned 10/15/2020 | Email sent 10/14/2020 | |
| | Steven Parisan | Question | | Email sent 10/14/2020 | |
| | Oros, Jason | Livescan | Overturned 12/16/2020 | Email sent 10/14/2020 | |
| | Oros, Jason | Instructor | | Email sent 10/14/2020 | |
| | Brett Laziuck | Question | | | |
| | Askins, Gerald | Training | | Email sent 10/14/2020 | |
| | Oros, Jason | Livescan | | Email sent 10/14/2020 | |
| | Askins, Gerald | Training | | Email sent 10/15/2020 | |
| | Monique Mitchell | Question | | Email sent 10/15/2020 | |
| | Monique Mitchell | Training | | Email sent 10/15/2020 | |
| | Monique Mitchell | Training/Question | Denied | Email sent 10/15/2020 | |
| | Brett Laziuck | Instructor | | Email sent 10/15/2020 | |
| | Hall, Christopher | Livescan | Overturned 11/5/2020 | Email sent 10/15/2020 | |
| | Steven Parisan | Question | Overturned 10/15/2020 | Email sent 10/15/2020 | |
| | Monique Mitchell | Question | | Email sent 10/15/2020 | |
| | Monique Mitchell | Training | | Email sent 10/15/2020 | |
| | Oros, Jason | Question | Overturned 10/16/2020 | Email sent 10/15/2020 | |
| | Oros, Jason | Citizenship | | Email sent 10/15/2020 | |
| | Steven Parisan | Instructor | | Email sent 10/15/2020 | |
| | Steven Parisan | Instructor | Overturned 10/16/2020 | Email sent 10/15/2020 | |
| | Steven Parisan | Question | Overturned 10/16/2020 | Email sent 10/15/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/21/2020 | Email sent 10/15/2020 | |
| | Rasinski, William | Livescan | Overturned 10/30/2020 | Email sent 10/15/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/21/2020 | Email sent 10/15/2020 | |
| | Jeremy Burns | Weapon Information | Withdrawn | Email sent 10/15/2020 | |
| | Steven Parisan | Question | | Email sent 10/15/2020 | |
| | Steven Parisan | Instructor | | Email sent 10/15/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Training | Overturned 12/31/2020 | Email sent 10/16/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/20/220 | Email sent 10/16/2020 | |
| | Steven Parisan | Instructor | Overturned 10/17/2020 | Email sent 10/16/2020 | |
| | Askins, Gerald | Livescan | Overturned 10/24/2020 | Email sent 10/16/2020 | |
| | Askins, Gerald | Livescan | | Email sent 10/16/2020 | |
| | Diane Armstrong | Weapon Information | applicant applied for wrong license type | Email sent 10/16/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/28/2020 | Email sent 10/16/2020 | |
| | Steven Parisan | Question | Overturned 10/17/2020 | Email sent 10/16/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/17/2020 | Email sent 10/16/2020 | |
| | Diane Armstrong | Weapon Information | | Email sent 10/16/2020 | |
| | Steven Parisan | Instructor | Overturned 12/21/2020 | Email sent 10/16/2020 | |
| | Diane Armstrong | Weapon Information | | Email sent 10/16/2020 | |
| | Diane Armstrong | Weapon Information | | Email sent 10/16/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/19/2020 | Email sent 10/16/2020 | |
| | Brett Laziuck | Proof of Residency | | Email sent 10/16/2020 | |
| | Steven Parisan | Question | Overturned 10/17/2020 | Email sent 10/16/2020 | |
| | Oros, Jason | Training | | Email sent 10/16/2020 | |
| | Askins, Gerald | Questions | | Email sent 10/16/2020 | |
| | Askins, Gerald | Livescan | | Email sent 10/16/2020 | |
| | Askins, Gerald | Livescan | | Email sent 10/16/2020 | |
| | Steven Parisan | Question | Overturned 10/17/2020 | Email sent 10/16/2020 | |
| | Brett Laziuck | Question | | Email sent 10/16/2020 | |
| | Steven Parisan | Question | | Email sent 10/16/2020 | |
| | Steven Parisan | Question | Overturned 10/17/2020 | Email sent 10/16/2020 | |
| | Steven Parisan | Question/Proof of residency | Overturned 10/17/2020 | Email sent 10/16/2020 | |
| | Askins, Gerald | Questions | | Email sent 10/16/2020 | |
| | Monique Mitchell | Livescan | | Email sent 10/19/2020 | |
| | Monique Mitchell | Instructor | Overturned 10/26/2020 | Email sent 10/19/2020 | |
| | Monique Mitchell | Proof of residency | Overturned 12/1/2020 | Email sent 10/19/2020 | |
| | Monique Mitchell | Question | Overturned 12/7/2020 | Email sent 10/19/2020 | |
| | Brett Laziuck | Livescan/ Training | Overturned 12/1/2020 | Email ent 10/19/2020 | |
| | Taylor, Clyde | Instructor | Overturned 12/07/2020 | Email sent 10/19/2020 | |
| | Rasinski, William | Livescan | | Email sent 10/19/2020 | |
| | Askins, Gerald | Instructor | | Email sent 10/19/2020 | |
| | Taylor, Clyde | Question | | Email sent 10/19/2020 | |
| | Askins, Gerald | Questions | | Email sent 10/19/2020 | |
| | Oros, Jason | Marijuana Card | Full Denial | Email sent 10/19/2020 | |
| | Oros, Jason | Question | Overturned 10/22/2020 | Email sent 10/19/2020 | |
| | Taylor, Clyde | Question | | Email sent 10/19/2020 | |
| | Brett Laziuck | Training | | Email sent 10/19/2020 | |
| | Askins, Gerald | Proof of Residency | | Email sent 10/19/2020 | |
| | Oros, Jason | Instructor | Overturned 12/2/2020 | Email sent 10/19/2020 | |
| | Askins, Gerald | Under 21 years of age | | Email sent 10/19/2020 | |
| | Oros, Jason | Instructor | Overturned 10/22/20 | Email sent 10/19/2020 | |
| | Oros, Jason | Question | | Email sent 10/19/2020 | |
| | Hall, Christopher | Instructor | Overturned 10/26/2020 | Email sent 10/20/2020 | |
| | Hall, Christopher | Proof of Residency | | Email sent 10/20/2020 | |
| | Hall, Christopher | Question | Overturned 10/20/2020 | Email sent 10/20/2020 | |
| | Hall, Christopher | Instructor | Overturned 10/27/2020 | Email sent 10/202/2020 | |
| | Jeremy Burns | Livescan | | Email sent 10/20/2020 | |
| | Taylor, Clyde | Training | | Email sent 10/20/2020 | |
| | Monique Mitchell | Question | Full denial | Email sent 10/20/2020 | |
| | Taylor, Clyde | Question | Overturned 10/21/2020 | Email sent 10/20/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 10/21/2020 | Email sent 10/20/2020 | |
| | Taylor, Clyde | Question/Training | Overturned 10/21/2020 | Email sent 10/20/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 10/21/2020 | Email sent 10/20/2020 | |
| | Taylor, Clyde | Question | Full disapproval MMCC 10/21/2020 | Email sent 10/20/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 10/26/2020 | Email sent 10/20/2020 | |
| | Jeremy Burns | Proof of Residency | | Email sent 10/20/2020 | |
| | Jeremy Burns | Firearm Information | Overturned 11/20/2020 | Email sent 10/20/2020 | |
| | Hall, Christopher | Proof of Residency | Overturned 10/21/2020 | Email sent 10/20/2020 | |
| | Jeremy Burns | Weapon Information | Withdrawn | Email sent 10/20/2020 | |
| | Taylor, Clyde | Training | Overturned 10/21/2020 | Email sent 10/20/2020 | |
| | Brett Laziuck | Instructor | Overturned 11/30/2020 | Email sent 10/20/2020 | |
| | Monique Mitchell | Question | | Email sent 10/20/2020 | |
| | Hall, Christopher | Livescan / Instructor | | Email sent 10/20/2020 | |
| | Taylor, Clyde | Training | Overturned 10/21/2020 | Email sent 10/20/2020 | |
| | Brett Laziuck | Livescan | | Email sent 10/20/2020 | |
| | Taylor, Clyde | Training | Overturned 10/21/2020 | Email sent 10/20/2020 | |
| | Monique Mitchell | Livescan | oVERTURNED 10/26/2020 | Email sent 10/20/2020 | |
| | Hall, Christopher | Proof of Residency | Overturned 10/22/2020 | Email sent 10/20/2020 | |
| | Jeremy Burns | Livescan | | Email sent 10/20/2020 | |

**MSP Supplemental Production  Jan. 2021_000170**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Taylor, Clyde | Training | | Email sent 10/20/2020 | |
| | Taylor, Clyde | Livescan | Overturned 10/21/2020 | Email sent 10/20/2020 | |
| | Hall, Christopher | Question | | Email sent 10/20/2020 | |
| | Taylor, Clyde | Training | Overturned 11/21/2020 | Email sent 10/20/2020 | |
| | Taylor, Clyde | Training | | Email sent 10/20/2020 | |
| | Taylor, Clyde | Training/ Questions | Overturned 10/23/2020 | Email sent 10/20/2020 | |
| | Rasinski, William | Questions | Overturned 10/21/2020 | Email sent 10/20/2020 | |
| | Oros, Jason | Instructor | Overturned 10/21/2020 | Email sent 10/20/2020 | |
| | Oros, Jason | Question | | Email sent 10/20/2020 | |
| | Oros, Jason | Question | | Email sent 10/20/2020 | |
| | Askins, Gerald | Training | Overturned 11/4/2020 | Email sent 10/20/2020 | |
| | Hall, Christopher | Question | Full disapproval MMCC 10/22/2020 | Email sent 10/21/2020 | |
| | Jeremy Burns | Training | | Email sent 10/21/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/26/2020 | Email sent 10/21/2020 | |
| | Hall, Christopher | Livescan | | Email sent 10/21/2020 | |
| | Jeremy Burns | Training | Overturned 11/03/2020 | Email sent 10/21/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/26/2020 | Email sent 10/21/2020 | |
| | Brazill, James | Questions | Overturned 10/22/2020 | Email sent 10/21/2020 | |
| | Jeremy Burns | Training | | Email sent 10/21/2020 | |
| | Hall, Christopher | Proof of Residency | Overturned 10/26/2020 | Email sent 10/21/2020 | |
| | Brett Laziuck | Question | | Email sent 10/21/2020 | |
| | Brett Laziuck | Instructor | | Email sent 10/21/2020 | |
| | Brazill, James | Questions | Overturned 10/22/2020 | Email sent 10/21/2020 | |
| | Brazill, James | Questions | | Email sent 10/21/2020 | |
| | Brett Laziuck | Question | | Email sent 10/21/2020 | |
| | Brett Laziuck | Question | | Email sent 10/21/2020 | |
| | Rasinski, William | Question | | Email sent 10/21/2020 | |
| | Taylor, Clyde | Livescan/Question | Overturned 11/02/2020 | Email sent 10/21/2020 | |
| | Oros, Jason | Residency | Overturned 10/21/2020 | Email sent 10/21/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 10/21/2020 | |
| | Hall, Christopher | Instructor | Overturned 10/22/2020 | Email sent 10/21/2020 | |
| | Taylor, Clyde | Question | Overturned 11/18/2020 | Email sent 10/21/2020 | |
| | Hall, Christopher | Livescan | | Email sent 10/21/2020 | |
| | Brett Laziuck | Question | | Email sent 10/21/2020 | |
| | Taylor, Clyde | Question | Overturned 10/22/2020 | Email sent 10/21/2020 | |
| | Rasinski, William | Questions | | Email sent 10/21/2020 | |
| | Jeremy Burns | Question/Livescan | | Email sent 10/21/2020 | |
| | Rasinski, William | Questions | | Email sent 10/21/2020 | |
| | Askins, Gerald | Livescan | Overturned 10/21/2020 | Email | |
| | Hall, Christopher | Livescan | | Email sent 10/22/2020 | |
| | Taylor, Clyde | Question | Overturned 10/26/2020 | Email sent 10/22/2020 | |
| | Brazill, James | Livescan | Overturned 11/30/2020 | Email sent 10/22/2020 | |
| | Brazill, James | Questions | Disapproval | Email sent 10/22/2020 | |
| | Steven Parisan | Question | Overturned 10/22/2020 | Email sent 10/22/2020 | |
| | Rasinski, William | Training | Overturned 10/22/2020 | Email sent 10/22/2020 | |
| | Rasinski, William | Questions | | Email sent 10/22/2020 | |
| | Steven Parisan | Instructor | Overturned 10/22/2020 | Email sent 10/22/2020 | |
| | Steven Parisan | Question | Overturned 10/22/2020 | Email sent 10/22/2020 | |
| | Askins, Gerald | Livescan | | Email sent 10/22/2020 | |
| | Oros, Jason | Question | Overturned 10/22/2020 | Email sent 10/22/2020 | |
| | Brazill, James | Residency | | Email sent 10/22/2020 | |
| | Brazill, James | Questions | | Email sent 10/22/2020 | |
| | Oros, Jason | Livescan | Overturned 11/2/20 | Email sent 10/22/2020 | |
| | Steven Parisan | Question | | Email sent 10/22/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/2/2020 | Email sent 10/22/2020 | |
| | Askins, Gerald | Livescan | Overturned 10/24/2020 | Email sent 10/22/2020 | |
| | Rasinski, William | Questions | | Email sent 10/22/2020 | |
| | Reaves, Uvell | Proof of residence | Overturned 10/26/2020 | Email sent 10/22/2020 | |
| | Steven Parisan | Question | | Email sent 10/22/2020 | |
| | Steven Parisan | Questions | Overturned 10/27/2020 | Email sent 10/22/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/26/2020 | Email sent 10/22/2020 | |
| | Oros, Jason | Question | Overturned 11/2/2020 | Email sent 10/22/2020 | |
| | Hall, Christopher | Livescan | | Email sent 10/23/2020 | |
| | Jeremy Burns | Livescan | | Email sent 10/23/2020 | |
| | Jeremy Burns | Question | Overturned 10/26/2020 | Email sent 10/23/2020 | |
| | Jeremy Burns | Questions | Overturned 10/26/2020 | Email sent 10/23/2020 | |
| | Taylor, Clyde | Question | Overturned 10/26/2020 | Email sent 10/23/2020 | |
| | Brazill, James | Question | Overturned 10/23/2020 | Email sent 10/23/2020 | |
| | Hall, Christopher | Training / Proof of Residence | | Email sent 10/23/2020 | |
| | Taylor, Clyde | Question | Overturned 10/26/2020 | Email sent 10/23/2020 | |
| | Hall, Christopher | Training | Overturned 10/27/2020 | Email sent 10/23/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 10/23/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brazill, James | Livescan | Overturned 12/8/2020 | Email sent 10/23/2020 | |
| | Brett Laziuck | Question | | Email sent 10/23/2020 | |
| | Hall, Christopher | Training | | Email sent 10/23/2020 | |
| | Taylor, Clyde | Residency | Overturned 10/26/2020 | Email sent 10/23/2020 | |
| | Hall, Christopher | Training | | Email sent 10/23/2020 | |
| | Brazill, James | Livescan/Questions | | Email sent 10/23/2020 | |
| | Hall, Christopher | Proof of Residence | | Email sent 10/23/2020 | |
| | Taylor, Clyde | Question | Overturned 10/26/2020 | Email sent 10/23/2020 | |
| | Reaves, Uvell | Livescan | Overturned 11/03/2020 | Email sent 10/23/2020 | |
| | Brazill, James | Instructor | Overturned 10/27/2020 | Email sent 10/23/2020 | |
| | Hall, Christopher | Training | Overturned 10/26/2020 | Email sent 10/23/2020 | |
| | Brazill, James | Instructor | Overturned 10/27/2020 | Email sent 10/23/2020 | |
| | Brazill, James | Residency | Overturned 10/23/2020 | Email sent 10/23/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/9/2020 | Email sent 10/23/2020 | |
| | Hall, Christopher | Training | | Email sent 10/23/2020 | |
| | Taylor, Clyde | Instructor | Overturned 10/26/2020 | Email sent 10/23/2020 | |
| | Brazill, James | Questions | Overturned 10/23/2020 | Email sent 10/23/2020 | |
| | Taylor, Clyde | Question | Overturned 10/31/2020 | Email sent 10/23/2020 | |
| | Brazill, James | Instructor | Overturned 12/9/2020 | Email sent 10/23/2020 | |
| | Brett Laziuck | Instructor | | Email sent 10/23/2020 | |
| | Brett Laziuck | Instructor | | Email sent 10/23/2020 | |
| | Brett Laziuck | Livescan | Overturned 11/4/2020 | | |
| | Steven Parisan | Training | Overturned 11/4/2020 | Email sent 10/24/2020 | |
| | Steven Parisan | Marijuana question | Full denial | Email sent 10/24/2020 | |
| | Steven Parisan | Livescan | Overturned 10/26/2020 | Email sent 10/24/2020 | |
| | Steven Parisan | Training | Overturned 10/24/2020 | Email sent 10/24/2020 | |
| | Steven Parisan | Training | Overturned 10/28/2020 | Email sent 10/24/2020 | |
| | Steven Parisan | Training | Overturned 10/28/2020 | Email sent 10/24/2020 | |
| | Steven Parisan | Questions | Overturned 10/26/2020 | Email sent 10/24/2020 | |
| | Steven Parisan | Residency | | Email sent 10/24/2020 | |
| | Hall, Christopher | Question | Overturned 10/27/2020 | Email sent 10/26/2020 | 10/26/2020 |
| | Brazill, James | Training | | Email sent 10/24/2020 | |
| | Brazill, James | Question | Full Disapproval | Email sent 10/24/2020 | |
| | Brazill, James | Training | Overturned 10/28/2020 | Email sent 10/24/2020 | |
| | Hall, Christopher | Question | | Email sent 10/26/2020 | 10/26/2020 |
| | Reaves, Uvell | Proof of Residence | | Email sent 10/26/2020 | |
| | Hall, Christopher | Question | | Email sent 10/26/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 10/26/2020 | |
| | Brazill, James | Livescan | Overturned 11/18/2020 | Email sent 10/26/2020 | |
| | Brazill, James | Questions | Overturned 11/20/2020 | Email sent 10/26/2020 | |
| | Reaves, uvell | Training | Overturned 10/29/2020 | Email sent 10/26/2020 | |
| | Brett Laziuck | Training | | Email sent 10/26/2020 | |
| | Jeremy Burns | Question | Overturned 10/26/2020 | Email sent 10/26/2020 | |
| | Hall, Christopher | Question | Overturned 11/30/2020 | Email sent 10/26/2020 | |
| | Reaves, uvell | livescan | Overturned 12/1/2020 | Phone Call 10/26/2020 | |
| | Taylor, Clyde | Instructor | | Email sent 10/26/2020 | |
| | Taylor, Clyde | Instructor | Overturned 10/29/2020 | Email sent 10/26/2020 | |
| | Brazill, James | Residency/Livescan | Overturned 11/4/2020 | Email sent 10/26/2020 | |
| | Brett Laziuck | Training | | Email sent 10/26/2020 | |
| | Brazill, James | Livescan | | Email sent 10/26/2020 | |
| | Steven Parisan | Question | Overturned 10/26/2020 | Email sent 10/26/2020 | |
| | Taylor, Clyde | Question | Overturned 10/27/2020 | Email sent 10/26/2020 | |
| | Comer, Erica | Question | | Email sent 10/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/29/2020 | Email sent 10/26/2020 | |
| | Steven Parisan | Residency | Overturned 10/27/2020 | Email sent 10/26/2020 | |
| | Hall, Christopher | Questions | Overturned 10/29/2020 | Email sent 10/26/2020 | |
| | Brazill, James | Questions | Full Disapproval | Email sent 10/26/2020 | |
| | Comer, Erica | Instructor | | Email sent 10/26/2020 | |
| | Brazill, James | Questions | Overturned 10/27/2020 | Email sent 10/26/2020 | |
| | Steven Parisan | Livescan | Overturned 11/6/2020 | Email sent 10/26/2020 | |
| | Rasinski, William | Training | Overturned 10/29/2020 | Email sent 10/26/2020 | |
| | Rasinski, William | Livescan | | Email sent 10/26/2020 | |
| | Brett Laziuck | Proof of residence | | Email sent 10/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/27/2020 | Email sent 10/26/2020 | |
| | Taylor, Clyde | Training | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Taylor, Clyde | Training | | Email sent 10/27/2020 | |
| | Hall, Christopher | Instructor | Overturned 10/28/2020 | Email sent 10/27/2020 | |
| | Hall, Christopher | Instructor | Overturned 10/29/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Jeremy Burns | Instructor | Overturned 10/30/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Brazill, James | Age/Under 21 | | Email sent 10/27/2020 | |

**MSP Supplemental Production  Jan. 2021_000172**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Diane Armstrong | Proof of Residency | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Hall, Christopher | Question | | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Jeremy Burns | Proof of Residency/Livescan/Instructor | Overturned 12/10/2020 | Email sent 10/27/2020 | |
| | Hall, Christopher | Livescan | Overturned 10/29/2020 | Email sent 10/27/2020 | |
| | Hall, Christopher | Questions | Overturned 10/28/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Brett Laziuck | Proof of Residency/ Training | | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 10/27/2020 | |
| | Brett Laziuck | Livescan | | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency/Gun info | Overturned 11/16/2020 | Email sent 10/27/2020 | |
| | Monique Mitchell | Question | | Email sent 10/27/2020 | |
| | Brett Laziuck | Livescan | | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 10/16/2020 | |
| | Brazill, James | Questions | Full Denial | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/5/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/6/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/28/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/19/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/9/2020 | Email sent 10/27/2020 | |
| | Brett Laziuck | Question | | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/13/2020 | Email sent 10/27/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/27/2020 | Email sent 10/27/2020 | |
| | Uvell Reaves | Livescan | | Email sent 10/27/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 10/30/2020 | Email sent 10/27/2020 | |
| | Hall, Christopher | Instructor | | Email sent 10/27/2020 | |
| | Steven Parisan | Instructor | Overturned 11/19/2020 | Email sent 10/27/2020 | |
| | Steven Parisan | Medical marijuana | Full denial | Email sent 10/27/2020 | |
| | Erica Comer | Instructor | Overturned 10/29/2020 | Email sent 10/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 10/29/2020 | Email sent 10/27/2020 | |
| | Askins, Gerald | Questions | | Email sent 10/27/2020 | |
| | Comer, Erica | Questions | | Email sent 10/27/2020 | |
| | Steven Parisan | Instructor | Overturned 11/6/2020 | Email sent 10/27/2020 | |
| | Steven Parisan | Livescan | Applicant approved for permit exempt | Email sent 10/27/2020 | |
| | Uvell Reaves | Citizenship | | Email sent 10/27/2020 | |
| | Brett Laziuck | Livescan | | Email sent 10/27/2020 | |
| | Brett Laziuck | Livescan | | Email sent 10/27/2020 | |
| | Uvell Reaves | Livescan | | Email sent 10/27/2020 | |
| | Diane Armstrong | Livescan | Overturned 10/30/2020 | Email sent 10/28/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 10/29/2020 | Email sent 10/28/2020 | |
| | Hall, Christopher | Question | | Email sent 10/28/2020 | |
| | Hall, Christopher | Question | Overturned 11/3/2020 | Email sent 10/28/2020 | |
| | Monique Mitchell | Instructor | Overturned 11/2/2020 | Email sent 10/28/2020 | |
| | Hall, Christopher | Proof of Residence | | Email sent 10/28/2020 | |
| | Diane Armstrong | Permit Expired | | Email sent 10/28/2020 | |
| | Jeremy Burns | Proof of Residence | | Email sent 10/28/2020 | |
| | Monique Mitchell | Instructor | | Email sent 10/28/2020 | |
| | Brett Laziuck | Training | | Email sent 10/28/2020 | |
| | Diane Armstrong | Livescan | Overturned 11/5/2020 | Email sent 10/28/2020 | |
| | Hall, Christopher | Question | Overturned 10/29/2020 | Email sent 10/28/2020 | |
| | Hall, Christopher | Livescan | Overturned 10/29/2020 | Email sent 10/28/2020 | |
| | Reaves, Uvell | Question | | Email sent 10/28/2020 | |
| | Taylor, Clyde | Livescan | Overturned 10/29/2020 | Email sent 10/28/2020 | |
| | Diane Armstrong | Livescan | | Email sent 10/28/2020 | |
| | Jeremy Burns | Fingerprints | Overturned 10/29/2020 | Email sent 10/28/2020 | |
| | Steven Parisan | Question | Overturned 10/29/2020 | Email sent 10/28/2020 | |
| | Diane Armstrong | Livescan | | Email sent 10/28/2020 | |
| | Steven Parisan | Question | Overturned 10/29/2020 | Email sent 10/28/2020 | |
| | Brett Laziuck | Question | | Email sent 10/28/2020 | |
| | Taylor, Clyde | Question | | Email sent 10/28/2020 | |
| | Hall, Christopher | Proof of Residence | | Email sent 10/28/2020 | |
| | Diane Armstrong | Livescan | Overturned 10/30/2020 | Email sent 10/28/2020 | |
| | Askins, Gerald | Questions | | Email sent 10/28/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Instructor | Overturned 11/4/2020 | Email sent 10/28/2020 | |
| | Jeremy Burns | Instructor | | Email sent 10/28/2020 | |
| | Askins, Gerald | Proof of Residence | Overturned 10/29/2020 | Email sent 10/28/2020 | |
| | Brazill, James | Proof of Residence | | Email sent 10/28/2020 | |
| | Hall, Christopher | Livescan | | Email sent 10/28/2020 | |
| | Hall, Christopher | Question | | Email sent 10/29/2020 | |
| | Taylor, Clyde | Question | | Email sent 10/29/2020 | |
| | Brett Laziuck | Question | | Email sent 10/29/2020 | |
| | Monique Mitchell | Training | Overturned 11/2/2020 | Email sent 10/29/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/5/2020 | Email sent 10/21/2020 | |
| | Brett Laziuck | Training | | Email sent 10/21/2020 | |
| | Steven Parisan | Livescan | Overturned 11/4/2020 | Email sent 10/29/2020 | |
| | Jeremy Burns | Question | | Email sent 10/29/2020 | |
| | Hall, Christopher | Question | Overturned 11/3/2020 | Email sent 10/29/2020 | |
| | Monique Mitchell | Training | | Email sent 10/29/2020 | |
| | Hall, Christopher | Question | | Email sent 10/29/2020 | |
| | Monique Mitchell | Training | Overturned 11/30/2020 | Email sent 10/29/2020 | |
| | Askins, Gerald | Livescan | Overturned 11/4/2020 | Emaul sent 10/29/2020 | |
| | Steven Parisan | Question | Overturned 10/30/2020 | Email sent 10/29/2020 | |
| | Erica Comer | Question | | Email sent 10/29/2020 | |
| | Monique Mitchell | Citizenship | | Email sent 10/29/2020 | |
| | Reaves, Uvell | Training | Overturned 10/29/2020 | Email sent 10/29/2020 | |
| | Jeremy Burns | Question | Overturned 10/30/2020 | Email sent 10/29/2020 | |
| | Erica Comer | Training | Overturned 10/30/2020 | Email sent 10/29/2020 | |
| | Erica Comer | Training | Overturned 10/29/2020 | Email sent 10/29/2020 | |
| | Brazill, James | Residency | | Email sent 10/29/2020 | |
| | Erica Comer | Invalid SSN | Overturned 10/29/2020 | Email sent 10/29/2020 | |
| | Rasinski, William | Training | Overturned 10/29/2020 | Email sent 10/29/2020 | |
| | Brett Laziuck | Question | | Email sent 10/29/2020 | |
| | Uvell Reaves | Livescan | | Email sent 10/29/2020 | |
| | Rasinski, William | Questions | overturned 11/10/2020 | Email sent 10/30/2020 | |
| | Jeremy Burns | Proof of Residence | Overturned 10/30/2020 | Email sent 10/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/02/2020 | Email sent 10/30/2020 | |
| | Brazill, James | Training | | Email sent 10/30/2020 | |
| | Brazill, James | Training | Overturned 10/30/2020 | Email sent 10/30/2020 | |
| | Brazill, James | Questions | Overturned 10/30/2020 | Email sent 10/30/2020 | |
| | Brazill, James | Questions | | Email sent 10/30/2020 | |
| | Hall, Christopher | Question | | Email 10/30/29 | 10/30/2020 |
| | Brazill, James | Training | Overturned 10/30/2020 | Email sent 10/30/2020 | |
| | Diane Armstrong | Firearm Info | Overturned 10/30/2020 | Email sent 10/30/2020 | |
| | Uvell Reaves | Questions | Overturned 11/5/2020 | Email sent 10/30/2020 | |
| | Uvell Reaves | Livescan | Overturned 11/20/2020 | Email sent 10/30/2020 | |
| | Hall, Christopher | Training | Overturned 11/4/2020 | Email sent 10/30/2020 | |
| | Steven Parisan | Instructor | Overturned 11/4/2020 | Email sent 10/30/2020 | |
| | Hall, Christopher | Training | Overturned 11/4/2020 | Email sent 10/30/2020 | |
| | Uvell Reaves | Livescan | Overturned 12/7/2020 | Email sent 10/30/2020 | |
| | Brazill, James | Training | Overturned 11/4/2020 | Email sent 10/30/2020 | |
| | Steven Parisan | Livescan | Overturned 11/4/2020 | Email sent 10/30/2020 | |
| | Jeremy Burns | Livescan | Overturned 11/20/2020 | Email sent 10/30/2020 | |
| | Taylor, Clyde | Livescan | Overturned 11/10/2020 | Email sent 10/30/2020 | |
| | Uvell Reaves | Question | | Email sent 10/30/2020 | |
| | Askins, Gerald | Livescan | Overturned 11/4/2020 | Email sent 10/30/2020 | |
| | Jeremy Burns | Proof of Residence | | Email sent 10/30/2020 | |
| | Steven Parisan | Livescan | Overturned 11/4/2020 | Email sent 10/30/2020 | |
| | Steven Parisan | Question | | Email sent 10/30/2020 | |
| | Askins, Gerald | Livescan | Overturned 11/10/2020 | Email sent 10/30/2020 | |
| | Brett Laziuck | Question | | Email sent 10/30/2020 | |
| | Erica Comer | Question | Overturned 11/12/2020 | Email sent 10/30/2020 | |
| | Steven Parisan | Instructor/livescan | | Email sent 10/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/2/2020 | Email sent 10/30/2020 | |
| | Askins, Gerald | | | Email sent 10/30/2020 | |
| | Brazill, James | Training | Overturned 11/4/2020 | Email sent 10/30/2020 | |
| | Brazill, James | Livescan | | Email sent 10/30/2020 | |
| | Brett Laziuck | Instructor | | Email sent 10/30/2020 | |
| | Steven Parisan | Question | Overturned 11/4/2020 | Email sent 10/30/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/03/2020 | Email sent 10/31/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/02/2020 | Email sent 10/31/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/02/2020 | Email sent 10/31/2020 | |
| | Taylor, Clyde | Question | Overturned 11/02/2020 | Email sent 10/31/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/03/2020 | Email sent 10/31/2020 | |
| | Taylor, Clyde | Livescan | Overturned 11/04/2020 | Email sent 11/02/2020 | |
| | Jeremy Burns | Training | | Email sent 11/2/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Monique Mitchell | Livescan | | Email sent 11/2/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/2/2020 | Email sent 11/2/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/2/2020 | Email sent 11/2/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/6/2020 | Email sent 11/2/2020 | |
| | Monique Mitchell | Training | Overturned 11/12/2020 | Email sent 11/2/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/03/2020 | Email sent 11/02/2020 | |
| | Oros, Jason | Instructor | Overturned 11/2/2020 | Email sent 11/02/2020 | |
| | Jeremy Burns | Livescan | Overturned 11/5/2020 | Email sent 11/02/2020 | |
| | Jeremy Burns | Question | Overturned 11/5/2020 | Email sent 11/02/2020 | |
| | Oros, Jason | Questions | Overturned 11/2/2020 | Email sent 11/02/2020 | |
| | Monique Mitchell | Proof of residence | | Email sent 11/2/2020 | |
| | Rasinski, William | training/Fingerprints | | Email sent 11/2/2020 | |
| | Oros, Jason | Livescan | Overturned 12/8/2020 | Email sent 11/2/2020 | |
| | Taylor, Clyde | Residency | Overturned 11/03/2020 | Email sent 11/02/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 11/02/2020 | |
| | Askins, Gerald | Training | | Email sent 11/02/2020 | |
| | Rasinski, William | Training | | Email sent 11/02/2020 | |
| | Reaves, Uvell | Livescan | Overturned 11/10/2020 | Email sent 11/02/2020 | |
| | Reaves, Uvell | Livescan | Overturned 11/6/2020 | Email sent 11/02/2020 | |
| | Hall, Christopher | Question | Overturned 11/5/2020 | Email sent 11/3/2020 | |
| | Jeremy Burns | Livescan | Overturned 11/5/2020 | Email sent 11/3/2020 | |
| | Hall, Christopher | Livescan | Overturned 11/12/2020 | Email sent 11/3/2020 | |
| | Askins, Gerald | Instructor | Overturned 11/4/2020 | Email sent 11/03/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/5/2020 | Email sent 11/03/2020 | |
| | Brazill, James | Instructor | | Email sent 11/3/2020 | |
| | Brazill, James | Instructor | | Email sent 11/3/2020 | |
| | Brazill, James | Instructor | Overturned 11/3/2020 | Email sent 11/3/2020 | |
| | Jeremy Burns | Training | | Email sent 11/3/2020 | |
| | Jeremy Burns | Livescan | | Email sent 11/3/2020 | |
| | Hall, Christopher | Instructor | | Email sent 11/3/2020 | |
| | Taylor, Clyde | Questions | Overturned 11/03/2020 | Email sent 11/03/2020 | |
| | Hall, Christopher | Livescan | | Email sent 11/3/2020 | |
| | Jeremy Burns | Training | Overturned 11/21/2020 | Email sent 11/3/2020 | |
| | Askins, Gerald | Residency | | Email sent 11/03/2020 | |
| | Taylor, Clyde | Question | | Email sent 11/03/2020 | |
| | Brett Laziuck | Question | | | |
| | Brazill, James | Instructor | | Email sent 11/3/2020 | |
| | Brazill, James | Livescan | Overturned 11/9/2020 | Email sent 11/3/2020 | |
| | Comer, Erica | Questions | | Email sent 11/3/2020 | |
| | Comer, Erica | Question | | Email sent 11/3/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/06/2020 | Email sent 11/3/2020 | |
| | Comer, Erica | Questions | | Email sent 11/3/2020 | |
| | Comer, Erica | Question | Overturned 11/04/2020 | Email sent 11/3/2020 | |
| | Comer, Erica | Question | | Email sent 11/3/2020 | |
| | Comer, Erica | Question | | Email sent 11/3/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/12/2020 | Email sent 11/04/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 11/16/2020 | Email sent 11/4/2020 | |
| | Hall, Christopher | Question | | Email sent 11/4/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/5/2020 | Email sent 11/4/2020 | |
| | Jeremy Burns | Proof of residence | | Email sent 11/4/2020 | |
| | Brazill, James | Questions | | Email sent 11/4/2020 | |
| | Brett Laziuck | Livescan | | Email sent 11/4/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 11/12/2020 | Email sent 11/04/2020 | |
| | Monique Mitchell | Training | Overturned 11/9/2020 | Email sent 11/04/2020 | |
| | Brazill, James | Questions | | Email sent 11/04/2020 | |
| | Monique Mitchell | Training | | Email sent 11/04/2020 | |
| | Jeremy Burns | Question | Overturned 11/04/2020 | Email sent 11/04/2020 | |
| | Erica Comer | Question | Overturned 11/04/2020 | Email sent 11/04/2020 | |
| | Steven Parisan | Instructor | Overturned 11/5/2020 | Email sent 11/04/2020 | |
| | Rasinski, William | Instructor | | Email sent 11/04/2020 | |
| | Hall, Christopher | Supervised probation | | Email sent 11/04/2020 | |
| | Steven Parisan | Livescan | Overturned 12/19/2020 | Email sent 11/04/2020 | |
| | Brazill, James | Instructor | Overturned 12/15/2020 | Email sent 11/04/2020 | |
| | Steven Parisan | Question | Overturned 11/4/2020 | Email sent 11/04/2020 | |
| | Taylor, Clyde | Question | Overturned 11/4/2020 | Email sent 11/04/2020 | |
| | Brazill, James | Livescan | | Email sent 11/04/2020 | |
| | Steven Parisan | Questions | Overturned 11/04/2020 | Email sent 11/04/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/05/2020 | Email sent 11/04/2020 | |
| | Taylor, Clyde | Question | | Email sent 11/04/2020 | |
| | Comer, Erica | Questions | Overturned 11/12/2020 | Email sent 11/04/2020 | |
| | Hall, Christopher | Proof of residence | | Email sent 11/04/2020 | |
| | Hall, Christopher | Proof of residence | | Email sent 11/04/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brazill, James | Livescan | | Email sent 11/04/2020 | |
| | Monique Mitchell | Questions | | Email sent 11/04/2020 | |
| | Oros, Jason | Instructor | | Email sent 11/4/2020 | |
| | Monique Mitchell | Training | Overturned 11/6/2020 | Email sent 11/4/2020 | |
| | Oros, Jason | Alien / INS | Overturned 11/4/2020 | Waiting on inquery return from ICE sent 10/16 and re-sent on 11/4 | |
| | Reaves, Uvell | Questions | Overturned 11/20/2020 | Email sent 11/4/2020 | |
| | Oros, Jason | Residency | Overturned 11/6/2020 | Email sent 11/4/2020 | |
| | Monique Mitchell | Livescan | Overturned 12/2/2020 | Email sent 11/5/2020 | |
| | Monique Mitchell | Livescan | Overturned 11/12/2020 | Email sent 11/5/2020 | |
| | Hall, Christopher | Questions | | Email sent 11/5/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 11/5/2020 | |
| | Diane Armstrong | Livescan | Overturned 11/6/2020 | Email sent 11/5/2020 | |
| | Monique Mitchell | Training | Overturned 11/20/2020 | Email sent 11/5/2020 | |
| | Steven Parisan | Livescan | | Email sent 11/5/2020 | |
| | Monique Mitchell | Training | | Email sent 11/5/2020 | |
| | Brazill, James | Questions | Overturned 11/16/2020 | Email sent 11/5/2020 | |
| | Monique Mitchell | Training | Overturned 11/6/2020 | Email sent 11/5/2020 | |
| | Steven Parisan | Questions | Overturned 11/9/2020 | Email sent 11/5/2020 | |
| | Monique Mitchell | Training | | Email sent 11/5/2020 | |
| | Brazill, James | Livescan | | Email sent 11/5/2020 | |
| | Steven Parisan | Question | Overturned 11/6/2020 | Email sent 11/5/2020 | |
| | Steven Parisan | Question | | Email sent 11/5/2020 | |
| | Jeremy Burns | Question | Overturned 11/6/2020 | Email sent 11/5/2020 | |
| | Steven Parisan | Livescan | Overturned 11/6/2020 | Email sent 11/5/2020 | |
| | Steven Parisan | Livescan | Overturned 11/6/2020 | Email sent 11/5/2020 | |
| | Taylor, Clyde | Question | Overturned 11/09/2020 | Email sent 11/05/2020 | |
| | Comer, Erica | Quesions | Overturned 11/5/2020 | Email sent 11/05/2020 | |
| | Hall, Christopher | Proof of residence | Overturned 11/9/2020 | Email sent 11/5/2020 | |
| | Comer, Erica | Training | | Email sent 11/5/2020 | |
| | Brazill, James | Question | | Email sent 11/5/2020 | |
| | Brazill, James | Residency | Overturned 12/1/2020 | Email sent 11/5/2020 | |
| | Comer, Erica | Training | | Email sent 11/5/2020 | |
| | Askins, Gerald | Instructor | | Email sent 11/05/2020 | |
| | Oros, Jason | Question | | Email sent 11/5/2020 | |
| | Oros, Jason | Livescan | Overturned 11/9/2020 | Email sent 11/5/2020 | |
| | Monique Mitchell | Question | | Email sent 11/5/2020 | |
| | Askins, Gerald | Livescan | | Email sent 11/05/202 | |
| | Hall, Christopher | Question | | Email sent 11/05/202 | 11/6/2020 |
| | Hall, Christopher | Questions | | Email sent 11/05/202 | |
| | Hall, Christopher | Instructor | Overturned 11/9/2020 | Email sent 11/05/202 | |
| | Hall, Christopher | Questions | | Email sent 11/05/202 | |
| | Diane Armstrong | Livescan | Overturned 11/6/2020 | Email sent 11/06/2020 | |
| | Taylor, Clyde | Questions | Overturned 11/06/2020 | Email sent 11/06/2020 | |
| | Brazill, James | Instructor | Overturned 11/12/2020 | Email sent 11/06/2020 | |
| | Monique Mitchell | Instructor | | Email sent 11/06/2020 | |
| | Diane Armstrong | Livescan | Overturned 11/6/2020 | Email sent 11/06/2020 | |
| | Diane Armstrong | Proof of residence | Overturned 11/6/2020 | Email sent 11/06/2020 | |
| | Diane Armstrong | Proof of residence | Overturned 11/13/2020 | Email sent 11/06/2020 | |
| | Diane Armstrong | Proof of residence | Overturned 11/6/2020 | Email sent 11/06/2020 | |
| | Monique Mitchell | Question | | Email sent 11/6/2020 | |
| | Brazill, James | Questons | | Email sent 11/6/2020 | |
| | Reaves, Uvell | Question | Overturned 11/10/2020 | Email sent 11/6/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 12/21/2020 | Email sent 11/6/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/9/2020 | Email sent 11/6/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/13/2020 | Email sent 11/6/2020 | |
| | Askins, Gerald | Training | | Email sent 11/6/2020 | |
| | Oros, Jason | Residency | | Email sent 11/6/2020 | |
| | Brazill, James | Questions | Overturned  11/6/2020 | Email sent 11/6/2020 | |
| | Hall, Christopher | Questions | | Email sent 11/6/2020 | |
| | Taylor, Clyde | Question | | Email sent 11/06/2020 | |
| | Askins, Gerald | Training | | Email sent 11/06/2020 | |
| | Askins, Gerald | Training | | Email sent 11/06/2020 | |
| | Oros, Jason | Training | Overturned 11/6/2020 | Email sent 11/6/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/11/2020 | Email sent 11/6/2020 | |
| | Jeremy Burns | Instructor/Livescan | Overturned 12/24/2020 | Email sent 11/6/2020 | |
| | Oros, Jason | Residency | Overturned 11/6/2020 | Email sent 11/6/2020 | |
| | Reaves, Uvell | Question | Overturned 11/10/2020 | Email sent 11/6/2020 | |
| | Brett Laziuck | Instructor | Overturned 12/29/2020 | Email sent 11/6/2020 | |
| | Jeremy Burns | Question/Training | Overturned 11/25/2020 | Email sent 11/9/2020 | Question answered |
| | Jeremy Burns | Under 21 | | Email sent 11/9/2020 | |
| | Hall, Christopher | Livescan | Overturned 11/18/2020 | Email sent | 11/9/2020 |
| | Monique Mitchell | Instructor | Overturned 11/30/2020 | Email sent 11/9/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jeremy Burns | Question | Overturned 11/9/2020 | Email sent 11/9/2020 | |
| | Jeremy Burns | Question/Livescan | | Email sent 11/9/2020 | Question answered |
| | Monique Mitchell | Livescan | | Email sent 11/9/2020 | |
| | Hall, Christopher | Questions | | Email sent 11/9/2020 | |
| | Steven Parisan | Question | Overturned 11/15/2020 | Email sent 11/9/2020 | |
| | Monique Mitchell | Livescan | Overturned 11/12/2020 | Email sent 11/9/2020 | |
| | Brazill, James | Questions | Full Disapproval | Email sent 11/9/2020 | |
| | Steven Parisan | Question | Overturned 11/9/2020 | Email sent 11/9/2020 | |
| | Hall, Christopher | Questions | Overturned 12/8/2020 | Email sent 11/9/2020 | |
| | Steven Parisan | Medical marijuana | Full denial | Email sent 11/9/2020 | |
| | Hall, Christopher | Livescan | | Email sent 11/9/2020 | |
| | Oros, Jason | Under 21 until 12/14/21 | | Email sent 11/9/2020 | |
| | Oros, Jason | Livescan | | Email sent 11/9/2020 | |
| | Oros, Jason | Residency | Overturned 11/30/2020 | Email sent 11/9/2020 | |
| | Steven Parisan | Instructor | Overturned 11/14/2020 | Email sent 11/9/2020 | |
| | Steven Parisan | Question | Overturned 11/25/2020 | Email sent 11/9/2020 | |
| | Oros, Jason | Instructor | | Email sent 11/9/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/11/2020 | Email sent 11/10/2020 | |
| | Taylor, Clyde | Question | Overturned 12/23/2020 | Email sent 11/10/2020 | |
| | Hall, Christopher | Question | | Email sent 11/10/2020 | |
| | Taylor, Clyde | Question | Overturned 11/12/2020 | Email sent 11/10/2020 | |
| | Brazill, James | Questions | | Email sent 11/10/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 11/10/2020 | |
| | Brett Laziuck | Question | | Emajl sent 11/10/2020 | |
| | Steven Parisan | Instructor | | Email sent 11/10/2020 | |
| | Steven Parisan | Question | Overturned 11/15/2020 | Email sent 11/10/2020 | |
| | Jeremy Burns | Livescan | | Email sent 11/10/2020 | |
| | Jeremy Burns | Weapon Information | Application withdrawn | Email sent 11/10/2020 | |
| | Steven Parisan | Instructor | Overturned 11/15/2020 | Email sent 11/10/2020 | |
| | Steven Parisan | Instructor | Overturned 11/15/2020 | Email sent 11/10/2020 | |
| | Steven Parisan | Question | Overturned 11/14/2020 | Email sent 11/10/2020 | |
| | Brazill, James | Questions | | Email sent 11/10/2020 | |
| | Steven Parisan | Instructor/Question | Overturned 11/18/2020 | Email sent 11/10/2020 | |
| | ASkins, Gerald | Livescan | | Email sent 11/10/2020 | |
| | Brazill, James | Instructor | Overturned 11/12/2020 | Email sent 11/10/2020 | |
| | Steven Parisan | Question | Overturned 11/10/2020 | Email sent 11/10/2020 | |
| | Steven Parisan | Question | Overturned 11/15/2020 | Email sent 11/10/2020 | |
| | Steven Parisan | Question | Overturned 11/10/2020 | Email sent 11/10/2020 | |
| | Steven Parisan | Question | | Email sent 11/10/2020 | |
| | Brett Laziuck | Instructor | | | |
| | Reaves, Uvell | LiveScan | | Email sent 11/10/2020 | |
| | Jeremy Burns | Training | Overturned 11/23/2020 | Email sent 11/10/2020 | |
| | Brett Laziuck | Question | | Email sent 11/10/2020 | |
| | Brett Laziuck | Question | | Email sent 11/10/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 11/25/2020 | Email sent 11/10/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 11/11/2020 | Email sent 11/10/2020 | |
| | Brett Laziuck | Question | | Email sent 11/10/2020 | |
| | Brett Laziuck | Questions | Overturned 11/11/2020 | Email sent 11/10/2020 | |
| | Brett Laziuck | Training | | Email sent 11/10/2020 | |
| | Brett Laziuck | Training | | Email sent 11/10/2020 | |
| | Brett Laziuck | Livescan | | Email sent 11/10/2020 | |
| | Brett Laziuck | Training | | | |
| | Taylor, Clyde | Livescan | | Email sent 11/12/2020 | |
| | Taylor,Clyde | Question | | Email sent 11/12/2020 | 11/12/2020 |
| | Taylor, Clyde | Questions | Full Disapproval | Email sent 11/12/2020 | |
| | Monique Mitchell | Instructor | Overturned 12/7/2020 | Email sent 11/12/2020 | |
| | Monique Mitchell | Instructor | Overturned 12/7/2020 | Email sent 11/12/2020 | |
| | Monique Mitchell | Instructor/Question | | Email sent 11/12/2020 | |
| | Taylor, Clyde | Instructor | | Email sent 11/12/2020 | |
| | Taylor, Clyde | Instructor | | Email sent 11/12/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/13/2020 | Email sent 11/12/2020 | |
| | Askins, Gerald | Livescan | | Email sent 11/12/2020 | |
| | Reaves, Uvell | Medical marijuana | | Email sent 11/12/2020 | |
| | Brazill, James | Question | Overturned 11/17/2020 | Email sent 11/12/2020 | |
| | Reaves, Uvell | Question | Overturned 11/17/2020 | Email sent 11/12/2020 | |
| | Reaves, Uvell | Instructor | Overturned 11/17/2020 | Email sent 11/12/2020 | |
| | Reaves, Uvell | Citizenship | | Email sent 11/12/2020 | |
| | Brazill, James | Instructor | Overturned 11/23/2020 | Email sent 11/13/2020 | |
| | Askins, Gerald | Instructor | | Email sent 11/13/2020 | |
| | Reaves, Uvell | Under Age | | Email sent 11/13/2020 | |
| | Brazill, James | Questions | Overturned 11/13/2020 | Email sent 11/13/2020 | |
| | Brett Laziuck | Questions | | Email sent 11/13/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Livescan | Overturned 11/16/2020 | Email sent 11/13/2020 | |
| | | Livescan | Overturned 11/19/2020 | Email sent 11/13/2020 | |
| | Reaves, Uvell | Instructor | Overturned 11/16/2020 | Email sent 11/13/2020 | |
| | Reaves, Uvell | Medical Marijuana | Full Disapproval | Email sent 11/13/2020 | |
| | Reaves, Uvell | Questions | Overturned 11/17/2020 | Email sent 11/13/2020 | |
| | Brett Laziuck | Instructor | | Email sent 11/14/2020 | |
| | Brett Laziuck | Question | | Email sent 11/14/2020 | |
| | Brett Laziuck | Question | | Email sent 11/14/2020 | |
| | Brazill, James | Questions | Overturned 11/16/2020 | Email sent 11/15/2020 | |
| | Brazill, James | Question | Overturned 11/16/2020 | Email sent 11/15/2020 | |
| | Brazill, James | Livescan | Overturned 11/16/2020 | Email sent 11/15/2020 | |
| | Brazill, James | Question | Overturned 11/16/2020 | Email sent 11/15/2020 | |
| | Reaves, Uvell | Medical Marijuana | | Email sent 11/15/2020 | |
| | Reaves, Uvell | Question | | Email sent 11/15/2020 | |
| | Reaves, Uvell | Questions | Overturned 11/20/2020 | Email sent 11/15/2020 | |
| | Reaves, Uvell | Question | Overturned 11/17/2020 | Email sent 11/15/2020 | |
| | Steven Parisan | Underage | Overturned 11/18/2020 | Email sent 11/16/2020 | |
| | Steven Parisan | Question | Overturned 1/4/2021 | Email sent 11/16/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 11/16/2020 | |
| | Taylor, Clyde | Question | Overturned 11/18/2020 | Email sent 11/16/2020 | |
| | Taylor, Clyde | Question | Overturned 11/17/2020 | Email sent 11/16/2020 | |
| | Brett Laziuck | Question | | Email sent 11/16/2020 | |
| | Brett Laziuck | Question | | Email sent 11/16/2020 | |
| | Steven Parisan | Residency/Question | Overturned 11/16/2020 | Email sent 11/16/2020 | |
| | Brett Laziuck | Question | | Email sent 11/16/2020 | |
| | Brett Laziuck | Question | Overturned 11/16/2020 | Email sent 11/16/2020 | |
| | Brett Laziuck | Training | | Email sent 11/16/2020 | |
| | Brazill, James | Livescan | Overturned 11/16/2020 | Email sent 11/16/2020 | |
| | Brazill, James | Questions | Overturned 11/16/2020 | Email sent 11/16/2020 | |
| | Steven Parisan | Question | Overturned 11/20/2020 | Email sent 11/16/2020 | |
| | Brazill, James | Livescan | Overturned 11/16/2020 | Email sent 11/16/2020 | |
| | Brazill, James | Questions | Overturned 11/16/2020 | Email sent 11/16/2020 | |
| | Brazill, James | Overturned 11/16/2020 | | Email sent 11/16/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/17/2020 | Email sent 11/16/2020 | |
| | Brazill, James | Questions | | Email sent 11/16/2020 | |
| | Brazill, James | Livescan | Overturned 12/21/2020 | Email sent 11/16/2020 | |
| | Brazill, James | Livescan | Overturned 11/18/2020 | Email sent 11/16/2020 | |
| | Taylor, Clyde | Citizenship/Question | overturned 11/17/2020 | Email sent 11/16/2020 | |
| | Steven Parisan | Question | Overturned 11/18/2020 | Email sent 11/16/2020 | |
| | Taylor, Clyde | Question | Overturned 11/18/2020 | Email sent 11/16/2020 | |
| | Steven Parisan | Question | Overturned 12/14/2020 | Email sent 11/16/2020 | |
| | Steven Parisan | Livescan | Overturned 11/16/2020 | Email sent 11/16/2020 | |
| | Taylor, Clyde | Livescan/Instructor | Overturned 11/23/2020 | Email sent 11/16/2020 | |
| | Brett Laziuck | Training | | Email sent 11/16/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 11/4/2020 | |
| | Steven Parisan | Instructor | Overturned 11/18/2020 | Email sent 11/4/2020 | |
| | Steven Parisan | Question | Overturned 11/17/2020 | Email sent 11/4/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 11/16/2020 | |
| | Askins, Gerald | Proof of Residency | | Email sent 11/16/2020 | |
| | Brett Laziuck | Training | | Email sent 11/16/2020 | |
| | Askins, Gerald | Proof of Residency | Overturned 12/29/2020 | Email sent 11/16/2020 | |
| | Brett Laziuck | Training | | Email sent 11/16/2020 | |
| | Askins, Gerald | Livescan | | Email sent 11/16/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 11/16/2020 | |
| | Steven Parisan | Question | Overturned 11/18/2020 | Email sent 11/16/2020 | |
| | Brett Laziuck | Training | | Email sent 11/16/2020 | |
| | Askins, Gerald | Proof of Residency | | Email sent 11/17/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/19/2020 | Email sent 11/17/2020 | |
| | Brazill, James | Proof of Residency | | Email sent 11/17/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 12/8/2020 | Email sent 11/17/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/17/2020 | Email sent 11/17/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 11/17/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/17/2020 | Email sent 11/17/2020 | |
| | Brazill, James | Livescan | | Email sent 11/17/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/18/2020 | Email sent 11/17/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/17/2020 | Email sent 11/17/2020 | |
| | Taylor, Clyde | Question | Overturned 12/07/2020 | Email sent 11/17/2020 | |
| | Brett Laziuck | Question | | Email sent 11/17/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 11/18/2020 | Email sent 11/17/2020 | |
| | Steven Parisan | Residency | Overturned 11/28/2020 | Email sent 11/17/2020 | |
| | Steven Parisan | Proof of Residency | Overturned 11/26/2020 | Email sent 11/17/2020 | |
| | Brett Laziuck | Question | | Email sent 11/17/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brazill, James | Question | Overturned 01/05/2021 | Email sent 11/17/2020 | |
| | Brazill, James | Instructor | Overturned 11/17/2020 | Email sent 11/17/2020 | |
| | Brazill, James | Questions | Overturned 11/17/2020 | Email sent 11/17/2020 | |
| | Taylor, Clyde | Livescan | IVerturned 11/18/2020 | Email sent 11/17/2020 | |
| | Askins, Gerald | Proof of Residency | | Email sent 11/17/2020 | |
| | Brazill, James | Instructor | Overturned 11/20/2020 | Email sent 11/17/2020 | |
| | Brazill, James | Training | Overturned 11/18/2020 | Email sent 11/17/2020 | |
| | Steven Parisan | Question | | Email sent 11/17/2020 | |
| | Steven Parisan | Question/Instructor | Overturned 11/18/2020 | Email sent 11/17/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 11/17/2020 | |
| | Steven Parisan | Instructor | | Email sent 11/18/2020 | |
| | Steven Parisan | Livescan | Overturned 11/30/2020 | Email sent 11/18/2020 | |
| | Steven Parisan | Training | Overturned 11/18/2020 | Email sent 11/18/2020 | |
| | Steven Parisan | Training | Reapplied for HQL Standard | Email sent 11/18/2020 | |
| | Diane Armstrong | Livescan | Overturned 11/20/2020 | Email sent 11/18/2020 | |
| | Brett Laziuck | Training | | Email sent 11/18/2020 | |
| | Steven Parisan | Question | | Email sent 11/18/2020 | |
| | Steven Parisan | Training | Overturned 11/19/2020 | Email sent 11/18/2020 | |
| | Brazill, James | Livescan | Overturned 11/27/2020 | Email sent 11/18/2020 | |
| | Brazill, James | Training | Overturned 11/18/2020 | Email sent 11/18/2020 | |
| | Taylor, Clyde | Proof of Residency | Overturned 11/18/2020 | Email sent 11/18/2020 | |
| | Brazill, James | Livescan | | Email sent 11/18/2020 | ' |
| | Taylor, Clyde | Proof of Residency | Overturned 11/19/2020 | Email sent 11/18/2020 | |
| | Taylor, Clyde | Question | Full Denial MMCC | Email sent 11/18/2020 | |
| | Steven Parisan | Training | Overturned 11/19/2020 | Email sent 11/18/2020 | |
| | Taylor, Clyde | Question | | Email sent 11/18/2020 | |
| | Steven Parisan | Weapon Information | Overturned 11/18/2020 | Email sent 11/18/2020 | |
| | Taylor, Clyde | Livescan | Overturned 11/18/2020 | Email sent 11/18/2020 | |
| | Steven Parisan | Training | Overturned 12/2/2020 | Email sent 11/18/2020 | |
| | Steven Parisan | Medical Marijuana | Full Denial | Email sent 11/18/2020 | |
| | Steven Parisan | Livescan | Overturned 11/24/2020 | Email sent 11/18/2020 | |
| | Brazill, James | Questions | | Email sent 11/18/2020 | Email was blocked ...no answer on call. |
| | Diane Armstrong | Proof of Residency | Overturned 11/19/2020 | Email sent 11/18/2020 | |
| | Steven Parisan | Medical Marijuana | | Email sent 11/18/2020 | |
| | Diane Armstrong | Proof of Residency | Full Denial | Email sent 11/18/2020 | |
| | Taylor, Clyde | Question | Overturned 11/19/2020 | Email sent 11/18/2020 | |
| | Steven Parisan | Question | | Email sent 11/18/2020 | |
| | Brazill, James | Questions | Overturned 11/27/2020 | Email sent 11/18/2020 | |
| | Brazill, James | Questions | Overturned 1/5/2021 | Email sent 11/18/2020 | |
| | Taylor, Clyde | Training | | Email sent 11/18/2020 | |
| | Steven Parisan | Question | Overturned 11/19/2020 | Email sent 11/18/2020 | |
| | Brett Laziuck | Question | | Email sent 11/18/2020 | |
| | Brett Laziuck | Training | | | |
| | Reaves, Uvell | Question | Overturned 11/20/2020 | Email sent 11/18/2020 | |
| | Reaves, Uvell | Instructor | Overturned 1/6/2021 | Email sent 11/18/2020 | |
| | Brett Laziuck | Question | | Email sent 11/18/2020 | |
| | Brett Laziuck | Instructor | | Email sent 11/18/2020 | |
| | Brazill, James | Livescan | Overturned 11/20/2020 | Email sent 11/19/2020 | |
| | Brazill, James | Instructor | Overturned 11/22/2020 | Email sent 11/19/2020 | |
| | Brett Laziuck | Training | | Email sent 11/19/2020 | |
| | Taylor, Clyde | Training | | Email sent 11/19/2020 | |
| | Brazill, James | Training | Overturned 11/19/2020 | Email sent 11/19/2020 | |
| | Brazill, James | Questions | Overturned 11/20/2020 | Email sent 11/19/2020 | |
| | Brazill, James | Question | | Email sent 11/19/2020 | |
| | Brazill, James | Livescan/Questions | Overturned 11/20/2020 | Email sent 11/19/2020 | |
| | Brazill, James | Instructor | Overturned 11/20/2020 | Email sent 11/19/2020 | |
| | Brett Laziuck | Instructor | | Email sent 11/19/2020 | |
| | Brett Laziuck | Livescan | | Email sent 11/19/2020 | |
| | Steven Parisan | Residency | Overturned 11/23/2020 | Email sent 11/19/2020 | |
| | Brett Laziuck | Training | | Email sent 11/19/2020 | |
| | Reaves, Uvell | Question | | Email Sent 11/19/2020 | |
| | Reaves, Uvell | Training | Overturned 11/20/2020 | Email Sent 11/19/2020 | |
| | Reaves, Uvell | Training | Overturned 11/30/2020 | Email Sent 11/19/2020 | |
| | Reaves, Uvell | Documents | Overturned 11/20/2020 | Email Sent 11/19/2020 | |
| | Reaves, Uvell | Documents | | Email Sent 11/19/2020 | |
| | Reaves, Uvell | Questions | Overturned 11/24/2020 | Email Sent 11/19/2020 | |
| | Taylor, Clyde | Questions | Overturned 11/21/2020 | Email sent 11/20/2020 | |
| | Brazill, James | Livescan | | Email sent 11/20/2020 | |
| | Brazill, James | Questions | Full Disapproval | Email sent 11/20/2020 | |
| | Brazill, James | Residency | Overturned 11/20/2020 | Email sent 11/20/2020 | |
| | Brazill, James | Livescan | | Email sent 11/20/2020 | |
| | Brazill, James | Livescan | | Email sent 11/20/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brazill, James | Livescan | | Email sent 11/20/2020 | |
| | Brazill, James | Questions | Overturned 11/23/2020 | Email sent 11/20/2020 | |
| | Diane Armstrong | Training | Overturned 11/20/2020 | Email ent 11/20/2020 | |
| | Brazill, James | Questions | Overturned 11/20/2020 | Email sent 11/20/2020 | |
| | Steven Parisan | Training | Overturned 11/20/2020 | Email sent 11/20/2020 | |
| | Brazill, James | Questions | | Email sent 11/20/2020 | |
| | Taylor, Clyde | Proof of Residency | | Email sent 11/20/2020 | |
| | Taylor, Clyde | PRoof of Residency | | Email sent 11/20/2020 | |
| | Brazill, James | Instructor/Question | Overturned 11/23/2020 | Email sent 11/20/2020 | |
| | Reaves, Uvell | Livescan | Overturned 12/8/2020 | Email sent 11/20/2020 | |
| | Reaves, Uvell | Livescan | Overturned 12/8/2020 | Email sent 11/20/2020 | |
| | Diane Armstrong | Livescan | Overturned 12/4/2020 | Email sent 11/20/2020 | |
| | Askins, Gerald | | Overturned 12/8/2020 | Email sent 11/20/2020 | |
| | Daniel, Christina | Question | Overturned 11/20/2020 | Email sent 11/20/2020 | |
| | Diane Armstrong | Livescan/Training | Overturned 12/1/2020 | Emails sent 11/20/2020 | |
| | Jeremy Burns | Livescan | Overturned 11/20/2020 | Email sent 11/20/2020 | |
| | Steven Parisan | Training | Overturned 12/7/2020 | Email sent 11/20/2020 | |
| | Steven Parisan | Training | | Email sent 11/20/2020 | |
| | Askins, Gerald | Instructor | | Email sent 11/20/2020 | |
| | Steven Parisan | Questions | Full denial | Email sent 11/20/2020 | |
| | Steven Parisan | Training | | Email sent 11/20/2020 | |
| | Steven Parisan | Training | | Email sent 11/20/2020 | |
| | Jeremy Burns | Question | Overturned 11/20/2020 | Email sent 11/20/2020 | |
| | Jeremy Burns | Question | Full Denial | Email sent 11/20/2020 | |
| | Steven Parisan | Training | | Email sent 11/20/2020 | |
| | Steven Parisan | Training | | Email sent 11/20/2020 | |
| | Steven Parisan | Training | | Email sent 11/20/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/25/2020 | Email sent 11/20/2020 | |
| | Jeff Claycomb | Proof of Residency | Overturned 11/24/2020 | Email sent 11/20/2020 | |
| | Reaves, Uvell | Livescan | Overturned 11/30/2020 | Email sent 11/20/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 11/20/2020 | |
| | Jeremy Burns | Livescan | Overturned 11/30/2020 | Email sent 11/20/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/21/2020 | Email sent 11/20/2020 | |
| | Taylor, Clyde | Question | Overturned 11/26/2020 | Email sent 11/21/2020 | |
| | Brazill, James | Residency | | Email sent 11/21/2020 | |
| | Taylor, Clyde | Livescan | Overturned 12/07/2020 | Email sent | 11/21/2020 |
| | Taylor, Clyde | Training/Question | Full Disapproval MMCC 11/23/2020 | Email sent 11/21/2020 | |
| | Taylor, Clyde | Question | Overturned 11/23/2020 | Email sent 11/21/2020 | |
| | Taylor,Clyde | Training | Overturned 11/23/2020 | Email sent 11/21/2020 | |
| | Steven Parisan | Question | Overturned 11/22/2020 | Email sent 11/21/2020 | |
| | Steven Parisan | Livescan | | Email sent 11/21/2020 | |
| | Steven Parisan | Residency | Overturned 11/23/2020 | Email sent 11/21/2020 | |
| | Steven Parisan | Question | Overturned 11/23/2020 | Email sent 11/21/2020 | |
| | Brett Laziuck | Question | | | |
| | Brett Laziuck | Question | | Email sent 11/22/2020 | |
| | Askins, Gerald | Incorrect Application | Overturned 11/23/2020 | No email sent | |
| | Askins, Gerald | Training | | Email sent 11/22/2020 | |
| | Jeremy Burns | Livescan | Overturned 11/25/2020 | Email sent 11/22/2020 | |
| | Taylor,Clyde | Question | Full Disapproval MMCC 11/24/2020 | Email sent 11/23/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 11/23/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 11/25/2020 | Email sent 11/23/2020 | |
| | Taylor, Clyde | Instructor | Overturned 11/30/2020 | Email sent 11/23/2020 | 11/23/2020 |
| | Steven Parisan | Question | Overturned 11/24/2020 | Email sent 11/23/2020 | |
| | Taylor, Clyde | Question | Overturned 11/23/2020 | Email sent 11/23/2020 | |
| | Kaszubski, Rachel | Livescan | Overturned 12/22/2020 | Email send 11/23/2020 | |
| | Taylor, Clyde | Question | | Email sent 11/23/2020 | |
| | Steven Parisan | Question | Overturned 11/23/2020 | Email sent 11/23/2020 | |
| | Steven Parisan | Medical Marijuana | | Email sent 11/23/2020 | |
| | Brazill, James | Questions | | Email sent 11/23/2020 | |
| | Claycomb, Jeff | Proof of Residency | | Email sent 11/23/2020 | |
| | Brazill, James | Question/Instructor | | Email sent 11/23/2020 | |
| | Brazill, James | Instructor | Overturned 12/29/2020 | Email sent 11/23/2020 | |
| | Brazill, James | Instructor | | Email sent 11/23/2020 | |
| | Steven Parisan | Instructor | | Email sent 11/23/2020 | |
| | Jeremy Burns | Proof of Residency | | Email sent 11/23/2020 | |
| | Brazill, James | Instructor | | Email sent 11/23/2020 | |
| | Brazill, James | Instructor | Overturned 11/27/2020 | Email sent 11/23/2020 | |
| | Steven Parisan | Question/Instructor | Overturned 11/24/2020 | Email sent 11/23/2020 | |
| | Askins, Gerald | Proof of Residency | | Email sent 11/23/2020 | |
| | Daniel, Christina | Training | Overturned 11/30/2020 | Email sent 11/23/2020 | |
| | Reaves, Uvell | Instructor | | Email sent 11/23/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 11/23/2020 | |

**MSP Supplemental Production  Jan. 2021_000180**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Reaves, Uvell | Questions | | Email sent 11/23/2020 | |
| | Reaves, Uvell | Questions | | Email sent 11/23/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 11/23/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 11/23/2020 | |
| | Claycomb, Jeff | Livescan | Overturned 11/30/2020 | Email sent 11/24/2020 | |
| | Jeremy Burns | Livescan/Training | | Email sent 11/24/2020 | Training Received |
| | Jeremy Burns | Training | Overturned 12/1/2020 | Email sent 11/24/2020 | |
| | Jeremy Burns | Training | Overturned 11/30/2020 | Email sent 11/24/2020 | |
| | Claycomb, Jeff | Questions | | Email sent on 11/24/2020 | |
| | Taylor, Clyde | Question | | | |
| | Jeremy Burns | Training | | Email sent 11/24/2020 | |
| | Claycomb, Jeff | Questions | | Email sent 11/24/2020 | |
| | Steven Parisan | Instructor | Overturned 11/24/2020 | Email sent 11/24/2020 | |
| | Claycomb, Jeff | Questions | | Email sent 11/24/2020 | |
| | Brazill, James | Question | Overturned 11/27/2020 | Email sent 11/24/2020 | |
| | Brazill, James | Residency | | Email sent 11/24/2020 | |
| | Steven Parisan | Question | Overturned 11/24/2020 | Email sent 11/24/2020 | |
| | Steven Parisan | Residency | | Email sent 11/24/2020 | |
| | Steven Parisan | Instructor | Overturned 11/25/2020 | Email sent 11/24/2020 | |
| | Richard Decker | Question | Overturned 11/24/2020 | Email sent 11/24/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 11/24/2020 | |
| | Brazill, James | Residency | | Email sent 11/24/2020 | |
| | Taylor, Clyde | Question | Overturned 12/07/2020 | Email sent 11/24/2020 | |
| | Decker, Richard | Instructor | Overturned 12/1/2020 | Email sent 11/24/2020 | |
| | Brazill, James | Residency | | Email sent 11/24/2020 | |
| | Steven Parisan | Question | Overturned 11/24/2020 | Email sent 11/24/2020 | |
| | Steven Parisan | Livescan | | Email sent 11/24/2020 | |
| | Steven Parisan | Livescan | | Email sent 11/24/2020 | |
| | Steven Parisan | Residency | Overturned 11/25/2020 | Email sent 11/24/2020 | |
| | Reaves, Uvell | Question | | Email sent 11/24/2020 | |
| | Jeremy Burns | Instructor | Overturned 11/30/2020 | Email Sent 11/25/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 11/25/2020 | |
| | Steven Parisan | Instructor | Overturned 11/25/2020 | Email sent 11/25/2020 | |
| | Steven Parisan | Residency | Overturned 11/25/2020 | Email sent 11/25/2020 | |
| | Askins, Gerald | Traning | Overturned 11/30/2020 | Email sent 11/25/2020 | |
| | Reaves, Uvell | Questions | | Email sent 11/25/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 11/25/2020 | |
| | Reaves, Uvell | Questions | | Email sent 11/25/2020 | |
| | Askins, Gerald | Livescan | | Email sent 11/25/2020 | |
| | Reaves, Uvell | Questions | | Email Sent 11/25/2020 | |
| | Reaves, Uvell | Questions | Overturned 11/25/2020 | Email Sent 11/25/2020 | |
| | Steven Parisan | Question | Overturned 11/25/2020 | Email sent 11/25/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 11/25/2020 | |
| | Steven Parisan | Instructor | | Email Sent 11/25/2020 | |
| | Steven Parisan | Question | Overturned 11/26/2020 | Email sent 11/25/2020 | |
| | Reaves, Uvell | Instructor | | Email sent 11/25/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 11/25/2020 | |
| | Brazill, James | Questions | | Email sent 11/25/2020 | |
| | Brazill, James | Livescan | | Email sent 11/25/2020 | |
| | Reaves, Uvell | ICE | | | |
| | Askins, Gerald | Training | Overturned 11/30/2020 | Email sent 11/26/2020 | |
| | Askins, Gerald /Claycomb | Questions | Overturned 11/27/2020 | Email sent 11/26/2020 | |
| | Brazill, James | Questions | Overturned 11/27/2020 | Email sent 11/26/2020 | |
| | Askins, Gerald | Proof of Residency | Overturned 12/11/2020 | Email sent 11/26/2020 | |
| | Jeremy Burns | Question | Overturned 11/30/2020 | Email sent 11/26/2020 | |
| | Jeremy Burns | Question/Livescan | | Email sent 11/26/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/07/2020 | Email sent 11/26/2020 | |
| | Brazill, James | Livescan | | Email sent 11/26/2020 | |
| | Brazill, James | Livescan | | Email sent 11/26/2020 | |
| | Brazill, James | Livescan | | Email sent 11/26/2020 | |
| | Jeremy Burns | Proof of Residency/Training | Overturned 12/1/2020 | Email sent 11/26/2020 | |
| | Brazill, James | Residency | Overturned 11/27/2020 | Email sent 11/26/2020 | |
| | Jeremy Burns | Training/Livescan | Changed to permit exempt | Email sent 11/26/2020 | |
| | Brazill, James | Livescan | | Email sent 11/26/2020 | |
| | Askins, Gerald | Training | | Email sent 11/26/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 11/26/2020 | |
| | Taylor, Clyde | Livescan | Overturned 12/07/2020 | Email sent 11/26/2020 | |
| | Taylor, Clyde | Question | Overturned 12/07/2020 | Email sent 11/26/2020 | |
| | Ricardo Amoroso | Question | Overturned 11/27/2020 | Email sent 11/26/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 11/26/2020 | |
| | Jeremy Burns | Training/Livescan | | Email sent 11/26/2020 | |
| | Jeremy Burns | Livescan/Question | Overturned 11/30/2020 | Email sent 11/27/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Taylor, Clyde | Question | Overturned 12/07/2020 | Email sent 11/27/2020 | |
| | Taylor, Clyde | Training | | Email sent 11/27/2020 | |
| | Brazill, James | Questions | | Email sent 11/27/2020 | |
| | Taylor, Clyde | Training | Overturned 12/07/2020 | Email sent 11/27/2020 | |
| | Brazill, James | Livescan | | Email sent 11/27/2020 | |
| | Brazill, James | Questions | Overturned 11/27/2020 | Email sent 11/27/2020 | |
| | Brazill, James | Instructor | | Email sent 11/27/2020 | |
| | Taylor, Clyde | Training | Overturned 12/07/2020 | Email sent 11/27/2020 | |
| | Taylor, Clyde | Question | | Email sent 11/27/2020 | |
| | Taylor, Clyde | Training | | Email sent 11/27/2020 | |
| | Taylor, Clyde | Question | Overturned 12/07/2020 | Email sent 11/27/2020 | |
| | Taylor, Clyde | Training | Overturned 12/9/2020 | Email sent 11/27/2020 | |
| | Taylor,Clyde | Training | Overturned 01/04/2021 | Email sent 11/27/2020 | |
| | Taylorc, Clyde | Training | Overturned 12/07/2020 | Email sent 11/27/2020 | |
| | Brett Laziuck | Instructor | | Email sent 11/27/2020 | |
| | Brett Laziuck | Proof of residency | | Email sent 11/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/14/2020 | Email sent 11/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/18/2020 | Email sent 11/27/2020 | |
| | Brett Laziuck | Livescan | Overturned 12/14/2020 | Email sent 11/27/2020 | |
| | Taylor,Clyde | Training | Overturned 12/07/2020 | Email sent 11/27/2020 | |
| | Brazill, James | Questions | | Email sent 11/27/2020 | |
| | Brazill, James | Questions | Overturned 12/2/2020 | Email sent 11/27/2020 | |
| | Brazill, James | Questions | Overturned 12/1/2020 | Email sent 11/27/2020 | |
| | Brazill, James | Livescan | Overturned 12/14/2020 | Email sent 11/27/2020 | |
| | Brazill, James | Livescan | Overturned 12/14/2020 | Email sent 11/27/2020 | |
| | Brett Laziuck | Livescan | Overturned 12/14/2020 | | |
| | Brazill, James | Livescan | Overturned 12/14/2020 | Email sent 11/27/2020 | |
| | Brazill, James | Questions | Overturned 12/16/2020 | Email sent 11/27/2020 | |
| | Jeremy Burns | Livescan | | Email sent 11/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/14/2020 | Email sent 11/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/14/2020 | Email sent 11/27/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/14/2020 | Email sent 11/27/2020 | |
| | Ricardo Amoroso | Question | Overturned 11/30/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Question | Overturned 12/22/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Underage | | Email sent 11/27/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/8/2020 | Email sent 11/27/2020 | |
| | Ricardo Amoroso | Question | | Email sent 11/27/2020 | |
| | Steven Parisan | Question | Overturned 12/15/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Question | Overturned 11/27/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Question | Overturned 11/30/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Livescan | Overturned 12/14/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Instructor | Overturned 11/30/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Livescan | Overturned 1/7/2021 | Email sent 11/27/2020 | |
| | Steven Parisan | Livescan | Overturned 12/26/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Question | Overturned 11/28/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Instructor | Overturned 11/30/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Question | Overturned 12/2/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Question | Overturned 11/27/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Livescan | Overturned 12/23/2020 | Email sent 11/27/2020 | |
| | Steven Parisan | Livescan | Overturned 12/2/2020 | Email sent 11/27/2020 | |
| | Brazill, James | Question | Overturned 12/01/2020 | Email sent 11/28/2020 | |
| | Brazill, James | Livescan | | Email sent 11/28/2020 | |
| | Brazill, James | Questions/Training | | Email sent 11/28/2020 | |
| | Brazill, James | Training | | Email sent 11/28/2020 | |
| | Brazill, James | Training | Overturned 12/1/2020 | Email sent 11/28/2020 | |
| | Brazill, James | Training | | Email sent 11/28/2020 | |
| | Askins, Gerald | Livescan | | Email sent 11/28/2020 | |
| | Askins, Gerald | Livescan | | Email sent 11/28/2020 | |
| | Askins, Gerald | Proof of Residency | | Email sent 11/28/2020 | |
| | Steven Parisan | Livescan | Overturned 12/26/2020 | Email sent 11/28/2020 | |
| | Steven Parisan | Livescan | Overturned 12/4/2020 | Email sent 11/28/2020 | |
| | Steven Parisan | Question | | Email sent 11/28/2020 | |
| | Steven Parisan | Questions | Overturned 12/2/2020 | Email sent 11/28/2020 | |
| | Steven Parisan | Livescan | Overturned 12/23/2020 | Email sent 11/28/2020 | |
| | Steven Parisan | Livescan | | Email sent 11/28/2020 | |
| | Steven Parisan | Residency | Overturned 12/3/2020 | Email sent 11/28/2020 | |
| | Steven Parisan | Question | | Email sent 11/28/2020 | |
| | Shawn Parisan | Livescan | | Email sent 11/29/2020 | |
| | Shawn Parisan | Livescan | Overturned 12/21/2020 | Email sent 11/29/2020 | |
| | Askins, Gerald | Questions | | Email sent 11/29/2020 | |
| | Askins, Gerald | Training | Overturned 12/3/2020 | Email sent 11/29/2020 | |
| | Askins, Gerald | Questions | | Email sent 11/29/2020 | |

**MSP Supplemental Production  Jan. 2021_000182**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Askins, Gerald | Livescan | | Email sent 11/29/2020 | |
| | Steven Parisan | Instructor | Overturned 12/2/2020 | Email sent 11/29/2020 | |
| | Steven Parisan | Instructor | Overturned 11/20/2020 | Email sent 11/29/2020 | |
| | Steven Parisan | Question | | Email sent 11/29/2020 | |
| | Steven Parisan | Instructor | | Email sent 11/29/2020 | |
| | Steven Parisan | Instructor | Overturned 11/30/2020 | Email sent 11/29/2020 | |
| | Steven Parisan | Question | Full denial | Email sent 11/29/2020 | |
| | Steven Parisan | Livescan | Overturned 12/2/2020 | Email sent 11/29/2020 | |
| | Steven Parisan | Question | | Email sent 11/29/2020 | |
| | Steven Parisan | Underage | | Email sent 11/29/2020 | |
| | Steven Parisan | Instructor | Overturned 11/30/2020 | Email sent 11/29/2020 | |
| | Steven Parisan | Instructor | | Email sent 11/29/2020 | |
| | Steven Parisan | Residency | | Email sent 11/29/2020 | |
| | Steven Parisan | Question/Instructor | Overturned 12/3/2020 | Email sent 11/29/2020 | |
| | Jeremy Burns | Question | | Email sent 11/30/2020 | |
| | Brett Laziuck | Livescan | | Email sent 11/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 1/4/2021 | Email sent 11/30/2020 | |
| | Brett Laziuck | Instructor | | Email sent 11/30/2020 | |
| | Brett Laziuck | Instructor | | Email sent 11/30/2020 | |
| | Brazill, James | Questions | | Email sent 11/30/2020 | |
| | Brazill, James | Questions | Overturned 12/1/2020 | Email sent 11/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/3/2020 | Email sent 11/30/2020 | |
| | Hall, Christopher | Proof of residence | Overturned 12/1/2020 | Email sent 11/30/2020 | |
| | Hall, Christopher | Proof of residence | | Email sent 11/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/1/2020 | Email sent 11/30/2020 | |
| | Claycomb, Jeff | Livescan | Overturned 12/9/2020 | Email sent 11/30/2020 | |
| | Claycomb, Jeff | Livescan | Overturned 12/4/2020 | Email sent 11/30/2020 | |
| | Hall, Christopher | Question | | Email sent 11/30. | 11/30/2020 |
| | Brett Laziuck | Question | | Email sent 11/30/2020 | |
| | Brazill, James | Instructor | | Email sent 11/30/2020 | |
| | Brett Laziuck | Question | | Email sent 11/30/2020 | |
| | Ricardo Amoroso | Question | Changed to Permit Exempt | Email sent 11/30/2020 | |
| | Brazill, James | Questions | Overturned 12/01/2020 | Email sent 11/30/2020 | |
| | Brett Laziuck | Question | | Email sent 11/30/2020 | |
| | Steven Parisan | Instructor | Overturned 12/1/2020 | Email sent 11/30/2020 | |
| | Ricardo Amoroso | Livescan/Training | Overturned 12/2/2020 | Email sent 11/30/2020 | |
| | Reaves, Uvell | Training/Questions | | Email sent 11/30/2020 | |
| | Reaves, Uvell | Training | Overturned 12/4/2020 | Email sent 11/30/2020 | |
| | Steven Parisan | Question | | Email sent 11/30/2020 | |
| | Steven Parisan | Instructor | | Email sent 11/30/2020 | |
| | Steven Parisan | Instructor | Overturned 12/3/2020 | Email sent 11/30/2020 | |
| | Steven Parisan | Questions | | Email sent 11/30/2020 | |
| | Steven Parisan | Questions | Overturned 12/2/2020 | Email sent 11/30/2020 | |
| | Reaves, Uvell | Question | Overturned 12/9/2020 | Email sent 11/30/2020 | |
| | Hall, Christopher | Instructor | Overturned 1/6/2021 | Email sent 12/1/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/01/2020 | |
| | Brazill, James | Questions | | Email sent 12/1/2020 | |
| | Hall, Christopher | Questions | | Email sent 12/1/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/15/2020 | Email sent 12/1/2020 | |
| | Daniel, Christina | Livescan | Overturned 12/21/2020 | Email sent 12/1/2020 | |
| | Oros, Jason | Training | Overturned 12/2/2020 | Email sent 12/1/2020 | |
| | Oros, Jason | Training | | Email sent 12/1/2020 | |
| | Oros, Jason | Training | Overturned 12/1/2020 | Email sent 12/1/2020 | |
| | Oros, Jason | Training | Overturned 12/2/2020 | Email sent 12/1/2020 | |
| | Decker, Richard | Livescan | Overturned 12/21/2020 | Email sent 12/1/2020 | |
| | Daniel, Christina | Questions | Overturned 12/2/2020 | Email sent 12/1/2020 | |
| | Oros, Jason | Training | Overturned 12/1/2020 | Email sent 12/1/2020 | |
| | Reaves, Uvell | Instructor | Overturned 12/4/2020 | Email sent 12/1/2020 | |
| | Reaves, Uvell | Instructor | Overturned 12/9/2020 | Email sent 12/1/2020 | |
| | Oros, Jason | Question | Overturned 12/1/2020 | Email sent 12/1/2020 | |
| | Ricardo Amoroso | Question | Overturned 12/3/2020 | Email sent 12/1/2020 | |
| | Oros, Jason | Training | Overturned 12/3/2020 | Email sent 12/1/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 12/1/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 12/1/2020 | |
| | Reaves, Uvell | Instructor | | Email sent 12/1/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/1/2020 | |
| | Reaves, Uvell | marijuana | | Email sent 12/1/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/1/2020 | |
| | Jeremy Burns | Livescan | Overturned 1/5/2021 | Email sent 12/2/2020 | |
| | Steven Parisan | Instructor | Overturned 12/4/2020 | Email sent 12/2/2020 | |
| | Daniel, Christina | Training | Overturned 12/2/2020 | Email sent | 12/2/2020 |
| | Hall, Christopher | Livescan | Overturned 1/4/2021 | Email sent 12/2/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Brazill, James | Livescan | | Email sent 12/2/2020 | |
| | Brazill, James | Instructor | | Email sent 12/2/2020 | |
| | Steven Parisan | Residency | Overturned 1/7/2021 | Email sent 12/2/2020 | |
| | Steven Parisan | Instructor | Overturned 12/3/2020 | Email sent 12/2/2020 | |
| | Richard Decker | Instructor | | Email sent 12/2/2020 | |
| | Brazill, James | Question/Livescan | Overturned 12/16/2020 | Email sent 12/2/2020 | |
| | Richard Decker | Questions | Overturned 12/2/2020 | Email sent 12/2/2020 | |
| | Brett Laziuck | Question | | Email sent 12/2/2020 | |
| | Brazill, James | Instructor | Overturned 1/5/2021 | Email sent 12/2/2020 | |
| | Steven Parisan | Marijuana | | Email sent 12/2/2020 | |
| | Brazill, James | Questions | | Email sent 12/2/2020 | |
| | Brazill, James | Instructor | | Email sent 12/2/2020 | |
| | Diane Armstrong | Firearm info/Proof of Residency | Overturned 12/3/2020 | Email sent 11/30/2020 | |
| | Daniel, Christina | Livescan/Instructor | Overturned 12/18/2020 | Email sent 12/2/2020 | |
| | Brett Laziuck | Livescan | | | |
| | Oros, Jason | Livescan | Overturned 12/4/2020 | Email sent 12/2/2020 | |
| | Brazill, James | Training | | Email sent 12/2/2020 | |
| | Steven Parisan | Question | Overturned 12/3/2020 | Email sent 12/2/2020 | |
| | Brazill, James | Questions | Overturned 12/3/2020 | Email sent 12/2/2020 | |
| | Steven Parisan | Question | Overturned 12/4/2020 | Email sent 12/2/2020 | |
| | Steven Parisan | Question | Overturned 12/2/2020 | Email sent 12/2/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/15/2020 | Email sent 12/2/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 12/2/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 12/2/2020 | |
| | Ricardo Amoroso | Training | Overturned 12/9/2020 | Email sent 12/2/2020 | |
| | Daniel, Christina | Training | | Email sent 12/2/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/4/2020 | Email sent 12/2/2020 | |
| | Steven Parisan | Question | Overturned 12/3/2020 | Email sent 12/2/2020 | |
| | Ricardo Amoroso | Training | Overturned 12/3/2020 | Email sent 12/2/2020 | |
| | Ricardo Amoroso | Training | Overturned 12/3/2020 | Email sent 12/2/2020 | |
| | Ricardo Amoroso | Training/Questions | Overturned 12/3/2020 | Email sent 12/2/2020 | |
| | Oros, Jason | Underage | | Email sent 12/2/2020 | |
| | Oros, Jason | Pending prohibitave arrest / ICE Status | | Email sent 12/2/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/2/2020 | |
| | Oros, Jason | Question | Full Denial (Medical Marijuana) | Email sent 12/2/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/2/2020 | |
| | Reaves, Uvell | Question | | Email sent 12/2/2020 | |
| | Hall, Christopher | Livescan | Overturned 12/23/2020 | Email sent 12/2/2020 | 12/3/2020 |
| | Hall, Christopher | Questions | | Email sent 12/3/2020 | |
| | Hall, Christopher | Proof of residence | | Email sent 12/3/2020 | |
| | Steven Parisan | Question | | Email sent 12/3/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/4/2020 | Email sent 12/3/2020 | |
| | Hall, Christopher | Training | | Email sent 12/3/2020 | |
| | Steven Parisan | Instructor | Overturned 12/4/2020 | Email sent 12/3/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/10/2020 | Email sent 12/3/2020 | |
| | Steven Parisan | Marijuana | Full Denial | Email sent 12/3/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/4/2020 | Email sent 12/3/2020 | |
| | Diane Armstrong | Livescan | Overturned 12/11/2020 | Email sent 12/2/2020 | |
| | Steven Parisan | Livescan | Overturned 12/23/2020 | Email sent 12/3/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 12/2/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 12/2/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/11/2020 | Email sent 12/3/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 12/9/2020 | Email sent 12/2/2020 | |
| | Steven Parisan | Questions | Overturned 12/14/2020 | Email sent 12/3/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/3/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/3/2020 | |
| | Brazill, James | Livescan | | Email sent 12/3/2020 | |
| | Hall, Christopher | Training / Questions | | Email sent 12/3/2020 | |
| | Hall, Christopher | Training | | Email sent 12/3/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 12/3/2020 | Email sent 12/3/2020 | |
| | Oros, Jason | Question | | Email sent 12/3/2020 | |
| | Daniel, Christina | Training / Livescan | Overturned 12/28/2020 | Email sent 12/3/2020 | |
| | Steven Parisan | Livescan | Overturned 12/4/2020 | Email sent 12/3/2020 | |
| | Brazill, James | Instructor | | Email sent 12/3/2020 | |
| | Daniel, Christina | Training / Livescan | Overturned 12/28/2020 | Email sent 12/3/2020 | |
| | Oros, Jason | Livescan | | Email sent 12/3/2020 | |
| | Steven Parisan | Marijuana | Full denial | Email sent 12/3/2020 | |
| | Brazill, James | Training | Overturned 12/8/2020 | Email sent 12/3/2020 | |
| | Brazill, James | Livescan | | Email sent 12/3/2020 | |
| | Brett Laziuck | Question | | | |
| | Daniel, Christina | Questions | Overturned 12/4/2020 | Email sent 12/3/2020 | |
| | Steven Parisan | Question | Overturned 12/7/2020 | Email sent 12/3/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Michael Hegedus | Livescan | | Email sent 12/3/2020 | |
| | Daniel, Christina | Questions | Overturned 12/4/2020 | Email sent 12/3/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/10/2020 | Email sent 12/3/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 12/4/2020 | Email sent 12/3/2020 | |
| | Ricardo Amoroso | Question | Overturned 12/8/2020 | Email sent 12/3/2020 | |
| | Ricardo Amoroso | Livescan/Proof of Residence | | Email sent 12/3/2020 | |
| | Oros, Jason | Residency | | Email sent 12/3/2020 | |
| | Oros, Jason | Livescan | Overturned 12/29/2020 | Email sent 12/3/2020 | |
| | Oros, Jason | Residency | Overturned 12/16/2020 | Email sent 12/3/2020 | |
| | Steven Parisan | Question | Overturned 12/4/2020 | Email sent 12/4/2020 | |
| | Hall, Christopher | Livescan | | Email sent 12/4/2020 | |
| | Steven Parisan | Question | Overturned 12/4/2020 | Email sent 12/4/2020 | |
| | Jeremy Burns | Livescan | | Email sent 12/4/2020 | |
| | Steven Parisan | Question | | Email sent 12/4/2020 | |
| | Jeff Claycomb | Livescan | Overturned 01/07/2021 | Email sent 12/4/2020 | |
| | Jeff Claycomb | Livescan | | Email sent 12/4/2020 | |
| | Hall, Christopher | Training | | Email sent 12/4/2020 | |
| | Brazill, James | Questions | Overturned 12/4/2020 | Email sent 12/4/2020 | |
| | Brett Laziuck | Livescan | | Email sent 12/4/2020 | |
| | Jeff Claycomb | Questions | Overturned 12/04/2020 | Email sent 12/4/2020 | |
| | Steven Parisan | Instructor | | Email sent 12/4/2020 | |
| | Brett Laziuck | Livescan | | Email sent 12/4/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 12/4/2020 | Email sent 12/4/2020 | |
| | Brett Laziuck | Livescan | | Email sent 12/4/2020 | |
| | Brazill, James | Livescan | Overturned 12/23/2020 | Email sent 12/4/2020 | |
| | Jeff Claycomb | Questions | Overturned 12/10/2020 | Email sent 12/4/2020 | |
| | Brazill, James | Questions | Overturned 12/8/2020 | Email sent 12/4/2020 | |
| | Steven Parisan | Residency | Overturned 12/6/2020 | Email sent 12/4/2020 | |
| | Hall, Christopher | Livescan | Overturned 12/4/2020 | Email sent 12/4/2020 | |
| | Hall, Christopher | Training | | Email sent 12/4/2020 | |
| | Brazill, James | Livescan | | Email sent 12/4/2020 | |
| | Brazill, James | Questions | Overturned 12/8/2020 | Email sent 12/4/2020 | |
| | Brazill, James | Livescan | | Email sent 12/4/2020 | |
| | Hall, Christopher | Training | | Email sent 12/4/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/4/2020 | |
| | Brazill, James | Livescan | Overturned 12/8/2020 | Email sent 12/4/2020 | |
| | Brazill, James | Questions | Full Disapproval | Email sent 12/4/2020 | |
| | Daniel, Christina | Questions | Overturned 12/4/2020 | Email sent 12/4/2020 | |
| | Ricardo Amoroso | Proof of Residence | | Email sent 12/4/2020 | |
| | Steven Parisan | Question | | Email sent 12/4/2020 | |
| | Steven Parisan | Instructor | | Email sent 12/4/2020 | |
| | Steven Parisan | Question | | Email sent 12/4/2020 | |
| | Steven Parisan | Residency | Overturned 12/6/2020 | Email sent 12/4/2020 | |
| | Reaves, Uvell | Questions | Overturned 12/9/2020 | Email sent 12/4/2020 | |
| | Oros, Jason | Livescan | Overturned 12/15/2020 | Email sent 12/4/2020 | |
| | Brazill, James | Instructor | Overturned 12/16/2020 | Email sent 12/5/2020 | |
| | Michael Hegedus | Questions | FULL DENIAL | Email sent 12/05/2020 | |
| | Steven Parisan | Training | | Email sent 12/06/2020 | |
| | Steven Parisan | Question | | Email sent 12/06/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/7/2020 | |
| | Steven Parisan | Question | Overturned 12/7/2020 | Email sent 12/6/2020 | |
| | Steven Parisan | Residency | Overturned 12/7/2020 | Email sent 12/6/2020 | |
| | Steven Parisan | Question | Overturned 12/7/2020 | Email sent 12/7/2020 | |
| | Steven Parisan | Question | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Steven Parisan | Question | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Jeremy Burns | Livescan/Question | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Hall, Christopher | Training | | Email sent 12/7/2020 | |
| | Steven Parisan | Question | Overturned 12/10/2020 | Email sent 12/7/2020 | |
| | Hall, Christopher | Training | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Daniel, Christina | Residency | Overturned 12/7/2020 | Email sent 12/7/2020 | |
| | Kaszubski, Rachel | Residency | | Email sent 12/7/2020 | |
| | Monique Mitchell | Livescan | Overturned 12/10/2020 | Email sent 12/7/2020 | |
| | Brett Laziuck | Question | | Email sent 12/7/2020 | |
| | Steven Parisan | Training | Overturned 12/30/2020 | Email sent 12/7/2020 | |
| | Kaszubski, Rachel | Questions | | Email sent 12/7/2020 | |
| | Kaszubski, Rachel | Training | | Email sent 12/7/2020 | |
| | Kaszubski, Rachel | Questions | | Email sent 12/7/2020 | |
| | Jared Monk | Training | | Email sent 12/7/2020 | |
| | Monique Mitchell | Livescan | Overturned 12/11/2020 | Email sent 12/7/2020 | |
| | Daniel, Christina | Questions | | Email sent 12/7/2020 | |
| | Steven Parisan | Question | | Email sent 12/7/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jared Monk | Question | Overturned 12/7/2020 | Email sent 12/7/2020 | |
| | Hall, Christopher | Training | | Email sent 12/7/2020 | |
| | Jared Monk | Training | | Email sent 12/7/2020 | |
| | Brett Laziuck | Instructor | | Email sent 12/7/2020 | |
| | Jared Monk | Training | Overturned 12/9/2020 | Email sent 12/7/2020 | |
| | Hall, Christopher | Training | | Email sent 12/7/2020 | |
| | Richard Decker | Residency | | Email sent 12/7/2020 | |
| | Askins, Gerald | Training | | Email sent 12/7/2020 | |
| | Jared Monk | Training | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Kaszubski, Rachel | Questions / Residency | | Email sent 12/7/2020 | |
| | Askins, Gerald | Training | | Email sent 12/7/2020 | |
| | Brett Laziuck | Questions | | | |
| | Hall, Christopher | Question | Overturned 12/15/2020 | Email sent 12/7/2020 | |
| | Jared Monk | Training | Overturned 12/9/2020 | Email sent 12/7/2020 | |
| | Hall, Christopher | Training | | Email sent 12/7/2020 | |
| | Taylor, Clyde | Residency/ Livescan | Withdrawn 12/23/2020 Spoke to Applicant | Email sent 12/7/2020 | |
| | Steven Parisan | Residency | Overturned 12/8/2020 | Email sent 12/07/2020 | |
| | Jared Monk | Training | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Jared Monk | Training | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Taylor, Clyde | Questions | Overturned 12/07/2020 | Email sent 12/07/2020 | |
| | Hall, Christopher | Training | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Steven Parisan | Questions | Overturned 12/12/2020 | Email sent 12/7/2020 | |
| | Askins, Gerald | Traning | | Email sent 12/07/2020 | |
| | Askins, Gerald | Training | | Email sent 12/07/2020 | |
| | Jared Monk | Training | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Brazill, James | Questions | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Taylor, Clyde | Questions | Overturned 12/09/2020 | Email sent 12/07/2020 | |
| | Jared Monk | Livescan | | Email sent 12/7/2020 | |
| | Hegedus, Michael | Instructor | Overturned 12/07/2020 | Email sent 12/07/2020 | |
| | Jared Monk | Proof of Residency | | Email sent 12/7/2020 | |
| | Taylor, Clyde | Questions | | Email sent 12/07/2020 | |
| | Askins, Gerald | Training | | Email sent 12/07/2020 | |
| | Hegedus, Michael | Questions | Overturned 12/07/2020 | Email sent 12/07/2020 | |
| | Jared Monk | Livescan | applicant submitted permit exempt appl | Email sent 12/07/2020 | |
| | Taylor, Clyde | Questions | Overturned 12/08/2020 | Email sent 12/07/2020 | |
| | Daniel, Christina | Livescan | Overturned 12/15/2020 | Email sent 12/07/2020 | |
| | Steven Parisan | Training | Overturned 12/21/2020 | Email sent 12/7/2020 | |
| | Brazill, James | Questions | | Email sent 12/7/2020 | |
| | Brazill, James | Questions | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/7/2020 | |
| | Oros, Jason | Livescan | | Email sent 12/7/2020 | |
| | Smith, Michael | Livescan | Oveturned 1/6/2021 | Email sent 12/7/2020 | |
| | Reaves, Uvell | Training | | Email sent 12/7/2020 | |
| | Reaves, Uvell | Livescan/Questions | | Email sent 12/7/2020 | |
| | Smith, Michael | Livescan | Overturned 12/15/2020 | Email sent 12/7/2020 | |
| | Reaves, Uvell | Questions | | Email sent 12/7/2020 | |
| | Smith, Michael | Medical Marijuana Question | Overturned 12/8/2020 | Email sent 12/7/2020 | |
| | Steven Parisan | Training | Overturned 12/19/2020 | Email sent 12/8/2020 | |
| | Monique Mitchell | Livescan | Overturned 12/11/2020 | Email sent 12/8/2020 | |
| | Steven Parisan | Question | Overturned 12/8/2020 | Email sent 12/8/2020 | |
| | Steven Parisan | Training | Overturned 12/8/2020 | Email sent 12/8/2020 | |
| | Steven Parisan | Training | Overturned 12/8/2020 | Email sent 12/8/2020 | |
| | Steven Parisan | Training | Overturned 12/8/2020 | Email sent 12/8/2020 | |
| | Steven Parisan | Question | Overturned 12/8/2020 | Email sent 12/8/2020 | |
| | Hall, Christopher | Livescan / Training | Livescan Recd | Email sent 12/8/2020 | |
| | Monique Mitchell | Livescan | Overturned 12/31/2020 | Email sent 12/8/2020 | |
| | Monique Mitchell | Proof of Residency | Overturned 12/15/2020 | Email sent 12/8/2020 | |
| | Hall, Christopher | Question | Overturned 12/9/2020 | Email sent 12/8/2020 | |
| | Daniel, Christina | Proof of Residency | Overturned 12/23/2020 | Email sent 12/8/2020 | |
| | Kaszubski, Rachel | Livescan | | Email sent 12/8/2020 | |
| | Monique Mitchell | Livescan | Overturned 12/11/2020 | Email sent 2/8/2020 | |
| | Kazubski, Rachel | Questions | Overturn 1/5/2021 | Email sent 12/8/2020 | |
| | Hall, Christopher | Training | | Email sent 12/8/2020 | |
| | Taylor, Clyde | Question | Overturned 12/15/2020 | Email sent 12/08/2020 | |
| | Jared Monk | Citizenship | Overturned 12/8/2020 | Email sent 12/08/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/11/2020 | Email sent 12/08/2020 | |
| | Taylor, Clyde | Training | Overturned 12/15/2020 | Email sent 12/08/2020 | |
| | Hall, Christopher | Livescan | Overturned 12/9/2020 | Email sent 12/8/2020 | |
| | Daniel, Christina | Questions | Overturned 12/8/2020 | Email sent 12/8/2020 | |
| | Monique Mitchell | Instructor | | Email sent 12/8/2020 | |
| | Jared Monk | Question | | Email sent 12/8/2020 | |
| | Jared Monk | Instructor | Overturned 12/29/2020 | Email sent 12/8/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jared Monk | Livescan | Overturned 12/16/2020 | Email sent 12/8/2020 | |
| | Hall, Christopher | Training | | Email sent 12/8/2020 | |
| | Brazill, James | Questions | Overturned 12/16/2020 | Email sent 12/8/2020 | |
| | Steven Parisan | Question | | Email sent 12/8/2020 | |
| | Taylor, Clyde | Training | | Email sent 12/08/2020 | |
| | Jared Monk | Livescan | Overturned 12/8/2020 | Email sent 12/8/2020 | |
| | Brazill, James | Training/Questions | Overturned 12/8/2020 | Email sent 12/8/2020 | |
| | Kaszubski, Rachel | Residency | | Email sent 12/08/2020 | |
| | Taylor, Clyde | Training | | Email sent 12/8/2020 | |
| | Jared Monk | Livescan | Overturned 12/15/2020 | Email sent 12/08/2020 | |
| | Daniel, Christina | Questions | Overturned 12/10/2020 | Email sent 12/8/2020 | |
| | Kaszubski, Rachel | Questions | | Email sent 12/8/2020 | |
| | Taylor, Clyde | Training | | Email sent 12/08/2020 | |
| | Brazill, James | Questions | Overturned 12/8/2020 | Email sent 12/8/2020 | |
| | Monique Mitchell | Proof of Residency | | Email sent 12/8/2020 | |
| | Taylor, Clyde | Livescan | Overturned 12/15/2020 | Email sent 12/08/2020 | |
| | Brazill, James | Questions | | Email sent 12/08/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 12/8/2020 | |
| | Monique Mitchell | Question | | Email sent 12/8/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/8/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/15/2020 | Email sent 12/8/2020 | |
| | Taylor, Clyde | Question | | Email sent 12/08/2020 | |
| | Steven Parisan | Question | Overturned 12/9/2020 | Email sent 12/08/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/15/2020 | Email sent 12/8/2020 | |
| | Steven Parisan | Livescan | Overturned 12/15/2020 | Email sent 12/8/2020 | |
| | Richard Decker | Questions | Overturned 12/9/2020 | Email sent 12/8/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/10/2020 | Email sent 12/8/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/8/2020 | |
| | Taylor, Clyde | Question | | Email sent 12/08/2020 | |
| | Daniel, Christina | Training | Overturned 12/11/2020 | Email sent 12/8/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 12/8/2020 | |
| | Jared Monk | Proof of Residency | Overturned 12/9/2020 | Email sent 12/8/2020 | |
| | Jared Monk | Question | Overturned 12/23/2020 | Email sent 12/8/2020 | |
| | Oros, Jason | Livescan | | Email sent 12/8/2020 | |
| | Hegedus, Michael | Questions | | Email sent 12/08/2020 | |
| | Reaves, Uvell | Training | | Email sen 12/08/2020 | |
| | Oros, Jason | Training | | Email sent 12/8/2020 | |
| | Reaves, Uvell | Questions | | Email sent 12/8/2020 | |
| | Richard Decker | Questions/Training | Overturned 12/10/2020 | Email sent 12/8/2020 | |
| | Oros, Jason | Training | | Email sent 12/8/2020 | |
| | Oros, Jason | Training | | Email sent 12/8/2020 | |
| | Reaves, Uvell | Question | Overturned 01/04/2021 | Email sent 12/8/2020 | |
| | Oros, Jason | Question | | Email sent 12/8/2020 | |
| | Oros, Jason | Question | Overturned 12/11/2020 | Email sent 12/8/2020 | |
| | Reaves, Uvell | Training | Overturned 12/21/2020 | | |
| | Monique Mitchell | Livescan / Training | Overturned 12/29/2020 | Email sent 12/9/2020 | |
| | Steven Parisan | Livescan | Overturned 12/13/2020 | Email sent 12/9/2020 | |
| | Monique Mitchell | Proof of Residency | | Email sent 12/9/2020 | |
| | Monique Mitchell | Proof of Residency | | Email sent 12/9/2020 | |
| | Steven Parisan | Questions | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 12/9/2020 | |
| | Hall, Christopher | Questions | | Email sent 12/9/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 12/3/2020 | |
| | Steven Parisan | Livescan | Overturned 12/15/2020 | Email sent 12/9/2020 | |
| | Steven Parisan | Question | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Steven Parisan | Livescan | Overturned 12/15/2020 | Email sent 12/9/2020 | |
| | Jeff Claycomb | DD-214 | | Email sent 12/9/2020 | |
| | Steven Parisan | Question | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/9/2020 | |
| | Taylor, Clyde | Training | | Email sent 12/09/2020 | |
| | Jeremy Burns | Training | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Jeremy Burns | Training | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Steven Parisan | Question | | Email sent 12/9/2020 | |
| | Hall, Christopher | Proof of Residency | | Email sent 12/9/2020 | |
| | Jeff Claycomb | DD-214 | Overturned 12/10/2020 | Email sent 12/09/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/9/2020 | |
| | Jeff Claycomb | Livescan | Overturned 12/15/2020 | Email sent 12/9/2020 | |
| | Taylor, Clyde | Training | Overturned 12/19/2020 | Email sent | 12/09/2020 |
| | Jeff Claycomb | Training | Overturned 12/09/2020 | Email sent 12/9/2020 | |
| | Steven Parisan | Question | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Brazill, James | Residency | Overturned 12/16/2020 | Email sent 12/9/2020 | |
| | Steven Parisan | Livescan | Overturned 12/15/2020 | Email sent 12/09/2020 | |

**MSP Supplemental Production  Jan. 2021_000187**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Livescan | Overturned 12/18/2020 | Email sent 12/9/2020 | |
| | Taylor, Clyde | Training | Overturned 12/23/2020 | Email sent 12/9/2020 | |
| | Taylor, Clyde | Training | Overturned 12/29/2020 | Email sent 12/9/2020 | |
| | Jared Monk | Question | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Taylor, Clyde | Residency | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Hall, Christopher | Livescan | Overturned 12/16/2020 | Email sent 12/9/2020 | |
| | Ricardo Amoroso | Question | Overturned 12/9/2020 | Email sent 12/9/2020 | |
| | Taylor, Clyde | Training/Livescan | Overturned 01/04/2021 | Email sent 12/9/2020 | |
| | Jeremy Burns | Question | Full Denial | Email sent 12/9/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 12/9/2020 | |
| | Hall, Christopher | Proof of residency | | Email sent 12/9/2020 | |
| | Ricardo Amoroso | Question | Overturned 12/9/2020 | Email sent 12/9/2020 | |
| | Richard Decker | Questions | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/15/2020 | Email sent 12/9/2020 | |
| | Jared Monk | Livescan | Overturned 12/15/2020 | Email sent 12/9/2020 | |
| | Jared Monk | Livescan | | Email sent 12/9/2020 | |
| | Taylor, Clyde | Question | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Jared Monk | Livescan | Overturned 12/15/2020 | Email sent 12/9/2020 | |
| | Jared Monk | Livescan | Overturned 12/21/2020 | Email sent 12/9/2020 | |
| | Brett Laziuck | Livescan | Overturned | Email sent 12/9/2020 | |
| | Brett Laziuck | Livescan | Overturned | Email sent 12/9/2020 | |
| | Taylor, Clyde | Livescan | Overturned 12/15/2020 | Email sent 12/9/2020 | |
| | Brazill, James | Questions | | Email sent 12/9/2020 | |
| | Brazill, James | Questions | | Email sent 12/9/2020 | |
| | Brett Laziuck | Instructor | | | |
| | Reaves, Uvell | Training | | Email sent 12/9/2020 | |
| | Brazill, James | Questions | | Email sent 12/9/2020 | |
| | Oros, Jason | Livescan | | Email sent 12/9/2020 | Email sent to CJIS. Unable to locate in CJIS/MAFSS |
| | Jared Monk | Instructor | Overturned 12/15/2020 | Email sent 12/9/2020 | |
| | Brazill, James | Livescan | Overturned 12/15/2020 | Email sent 12/9/2020 | |
| | Brazill, James | Questions | Overturned 12/16/2020 | Email sent 12/9/2020 | |
| | Oros, Jason | Question | Overturned 12/14/2020 | Email sent 12/9/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/11/2020 | Email sent 12/9/2020 | |
| | Steven Parisan | Residency | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Oros, Jason | Question | | Email sent 12/9/2020 | |
| | Askins, Gerald | Livescan | | | |
| | Ricardo Amoroso | Livescan | Overturned 12/15/2020 | Email sent 12/9/2020 | |
| | Ricardo Amoroso | Question | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/14/2020 | Email sent 12/9/2020 | |
| | Reaves, Uvell | Question | | Email sent 12/9/2020 | |
| | Richard Decker | Questions | Overturned 12/10/2020 | Email sent 12/9/2020 | |
| | Smith, Michael | Livescan | Overturned 12/11/2020 | Email sent 12/9/2020 | |
| | Reaves, Uvell | Training | Overturned 12/09/2020 | Email sent 12/9/2020 | |
| | Smith, Michael | Medical Marijuana Question | Full Denial | Email sent 12/9/2020 | |
| | Reaves, Uvell | Training | | Email sent 12/9/2020 | |
| | Reaves, Uvell | Livscan | Overturned 12/15/2020 | Email sent 12/9/2020 | |
| | Smith, Michael | Alien | Overturned | Email sent 12/9/2020 | |
| | Oros, Jason | Training | Overturned 12/11/2020 | Email sent 12/9/2020 | |
| | Oros, Jason | Livescan | Overturned 12/15/2020 | Email sent 12/10/2020 | |
| | Smith, Michael | Livescan | Overturned 12/14/2020 | Email sent 12/10/2020 | |
| | Smith, Michael | Questions | | Email sent 12/10/2020 | |
| | Smith, Michael | Questions | | Email sent 12/10/2020 | |
| | Hall, Christopher | Questions | Overturned 12/15/2020 | Email sent 12/10/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/10/2020 | |
| | Smith, Michael | Livescan | | Email sent 12/10/2020 | |
| | Smith, Michael | Residency | Overturned 12/10/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Livescan | Overturned 12/12/2020 | Email sent 12/10/2020 | |
| | Jeff Claycomb | Training | | Email sent 12/10/2020 | |
| | Steven Parisan | Livescan | Overturned 12/28/2020 | Email sent 12/10/2020 | |
| | Smith, Michael | Livescan | | Email sent 12/10/2020 | |
| | Smith, Michael | Livescan | Overturned 12/14/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Residency | Overturned 12/11/2020 | Email sent 12/10/2020 | |
| | Hall, Christopher | Instructor | | Email sent 12/10/2020 | |
| | Monique Mitchell | Livescan | Overturned 12/14/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/10/2020 | |
| | Brett Laziuck | Instructor | Overturned 12/29/2020 | Email sent 12/10/2020 | |
| | Jeff Claycomb | Training | Overturned 12/10/2020 | Email sent 12/10/2020 | |
| | Smith, Michael | Questions | Overturned 12/14/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Livescan | Overturned 12/14/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Livescan | Overturned 12/14/2020 | Email sent 12/10/2020 | |
| | Hall, Christopher | Questions | | Email sent 12/10/2020 | |
| | Steven Parisan | Citizenship | | Email sent 12/10/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Daniel, Christina | Questions | | Email sent 12/10/2020 | |
| | Jared Monk | Question | | Email sent 12/10/2020 | |
| | Steven Parisan | Livescan | Overturned 1/5/2021 | Email sent 12/10/2020 | |
| | Jared Monk | Instructor | Overturned 12/11/2020 | Email sent 12/10/2020 | |
| | Hall, Christopher | Instructor | | Email sent 12/10/2020 | |
| | Ricardo Amoroso | Question | Overturned 12/10/2020 | Email sent 12/10/2020 | |
| | Askins, Gerald | Citizenship | | Email sent 12/10/2020 | |
| | Jared Monk | Question | Overturned 12/11/2020 | Email sent 12/10/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/18/2020 | Email sent 12/10/2020 | |
| | Ricardo Amoroso | Question | Overturned 12/10/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Livescan | Overturned 12/14/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Instructor | Overturned 12/14/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Question | Overturned 12/11/2020 | Email sent 12/10/2020 | |
| | Jared Monk | Instructor | | Email sent 12/10/2020 | |
| | Steven Parisan | Livescan | Overturned 12/14/2020 | Email sent 12/10/2020 | |
| | Taylor, Clyde | Question | Overturned 01/07/2021 | Email sent 12/10/2020 | |
| | Richard Decker | Question | Overturned 12/10/2020 | Email sent 12/10/2020 | |
| | Oros, Jason | Question / Livescan | | Email sent 12/10/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 12/10/2020 | |
| | Jeremy Burns | Livescan | | Email sent 12/10/2020 | |
| | Jeff Claycomb | Training | Overturned 12/11/2020 | Email sent 12/10/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 12/11/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Livescan | Overturned 12/11/2020 | Email sent 12/10/2020 | |
| | Ricardo Amoroso | Question | Overturned 12/10/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Question/Livescan | | Email sent 12/10/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/16/2020 | Email sent 12/10/2020 | |
| | Steven Parisan | Instructor | Overturned 12/11/2020 | Email sent 12/10/2020 | |
| | Reaves, Uvell | Instructor | Overturned 12/29/2020 | Email sent 12/10/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 1/5/2021 | Email sent 12/10/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/10/2020 | |
| | Oros, Jason | Training | Overturned 1/4/2020 | Email sent 12/10/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/10/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/10/2020 | |
| | Reaves, Uvell | Livescan | Overturned 12/18/2020 | Email sent 12/ | 12/10/2020 |
| | Reaves, Uvell | Livescan | | Email sent 12/10/2020 | |
| | Smith, Michael | Livescan | | Email sent 12/11/2020 | |
| | Smith, Michael | Alien | Overturned 12/11/2020 | | |
| | Smith, Michael | Livescan | Overturned 12/11/2020 | | |
| | Monique Mitchell | Citizenship | | Email sent 12/11/2020 | |
| | Monique Mitchell | Instructor | Overturned 12/16/2020 | Email sent 12/11/2020 | |
| | Smith, Michael | Instructor | Overturned 12/14/2020 | Email sent 12/11/2020 | |
| | Smith, Michael | Instructor | | Email sent 12/11/2020 | |
| | Smith, Michael | Livescan | Overturned 12/21/2020 | Email sent 12/11/2020 | |
| | Steven Parisan | Livescan | Overturned 12/12/2020 | Email sent 12/11/2020 | |
| | Smith, Michael | Livescan | Overturned 12/15/2020 | Email sent 12/11/2020 | |
| | Smith, Michael | Livescan | Overturned 12/15/2020 | Email sent 12/11/2020 | |
| | Taylor, Clyde | Question | Overturned 12/12/2020 | Email sent 12/11/2020 | |
| | Smith, Michael | Livescan | Overturned 12/14/2020 | Email sent 12/11/2020 | |
| | Taylor, Clyde | Livescan | Overturned 12/19/2020 | Email sent 12/11/2020 | |
| | Steven Parisan | Question | Overturned 12/11/2020 | Email sent 12/11/2020 | |
| | Brett Laziuck | Question | | Email sent 12/11/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/11/2020 | |
| | Monique Mitchell | Training/Questions | | Email sent 12/11/2020 | |
| | Jeff Claycomb | Training | | Email sent 12/11/2020 | |
| | Jeremy Burns | Livescan | | Email sent 12/11/2020 | |
| | Taylor, Clyde | Livescan | Overturned 12/19/2020 | Email sent 12/11/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/16/2020 | Email sent 12/11/2020 | |
| | Jeremy Burns | Proof of residency | | Email sent 12/11/2020 | |
| | Jared Monk | Question | Overturned 12/11/2020 | Email sent 12/11/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/11/2020 | Email sent 12/11/2020 | |
| | Richard Decker | Instructor | | Email sent 12/11/2020 | |
| | Steven Parisan | Instructor | Overturned 12/12/2020 | Email sent 12/11/2020 | |
| | Askins, Gerald | Training / Poof of Residence | | Email sent 12/11/2020 | |
| | Jeff Claycomb | Training | TNG Rec/Overturned 12/14/2020 | Email sent 12/11/2020 | |
| | Daniel, Christina | Livescan | Overturned 12/28/2020 | Email sent 12/11/2020 | |
| | Taylor, Clyde | Instructor | Overturned 12/12/2020 | Email sent 12/11/2020 | |
| | Askins, Gerald | Livescan | | Email sent 12/11/2020 | |
| | Taylor, Clyde | Question | Overturned 12/19/2020 | Email sent 12/11/2020 | |
| | Jared Monk | Question | Overturned 12/14/2020 | Email sent 12/11/2020 | |
| | Oros, Jason | Question | Overturned 12/14/2020 | Email sent 12/11/2020 | |
| | Brett Laziuck | Instructor/ Question | | Email sent 12/11/2020 | |
| | Oros, Jason | Question | Overturned 12/14/2020 | Email sent 12/11/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Question | Overturned 12/14/2020 | Email sent 12/11/2020 | |
| | Richard Decker | Question | Overturned 12/14/2020 | Email sent 12/11/2020 | |
| | Oros, Jason | Question | | Email sent 12/11/2020 | |
| | Reaves, Uvell | Training | Overturned 12/18/2020 | Email sent 12/11/2020 | |
| | Reaves, Uvell | Training | Overturned 12/18/2020 | Email sent 12/11/2020 | |
| | Oros, Jason | Question | Overturned 1/4/21 | Email sent 12/11/2020 | |
| | Brazill, James | Questions | Overturned 12/12/2020 | Email sent 12/12/2020 | |
| | Steven Parisan | Question | Overturned 12/12/2020 | Email sent 12/12/2020 | |
| | Taylor, Clyde | Training | Overturned 12/14/2020 | Email sent 12/12/2020 | |
| | Taylor, Clyde | Question | | Email sent 12/12/2020 | |
| | Taylor, Clyde | Livescan | Overturned 12/19/2020 | Email sent 12/12/2020 | |
| | BraZill, James | Questions | | Email sent 12/12/2020 | |
| | Hegedus, Michael | Livescan | | Email sent 12/12/2020 | |
| | Steven Parisan | Question | Overturned 12/14/2020 | Email sent 12/12/2020 | |
| | Hegedus, Michael | Livescan | Overturned 12/29/2020 | Email sent 12/12/2020 | |
| | Steven Parisan | Residency | Overturned 12/14/2020 | Email sent 12/12/2020 | |
| | Steven Parisan | Livescan | Overturned 12/14/2020 | Email sent 12/12/2020 | |
| | Steven Parisan | Livescan | Overturned 12/15/2020 | Email sent 12/13/2020 | |
| | Steven Parisan | Residency | | Email  sent 12/13/2020 | |
| | Steven Parisan | Residency | Overturned 12/14/2020 | Email sent 12/13/2020 | |
| | Steven Parisan | Question | Overturned 12/14/2020 | Email sent 12/13/2020 | |
| | Steven Parisan | Question | Full denial | Email sent 12/13/2020 | |
| | Steven Parisan | Residency/Instructor | | Email sent 12/13/2020 | |
| | Steven Parisan | Residency | Overturned 12/14/2020 | Email sent 12/14/2020 | |
| | Steven Parisan | Livescan | Overturned 12/15/2020 | Email sent 12/14/2020 | |
| | Steven Parisan | Question | Overturned 12/14/2020 | Email sent 12/14/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/14/2020 | |
| | Jeff Claycomb | Training | | Email sent 12/14/2020 | |
| | Jeff Claycomb | Training | | Email sent 12/14/2020 | |
| | Brett The Jet Laziuck | Livescan | | Email sent 12/14/2020 | |
| | Taylor, Clyde | Livescan | Overturned 12/19/2020 | Email sent 12/14/2020 | |
| | Askins, Gerald | Questions | Overturned 12/22/2020 | Email sent 12/14/2020 | |
| | Askins, Gerald | Training | Overturned 12/15/2020 | Email sent 12/14/2020 | |
| | Jeff Claycomb | Training | Overturned 12/16/2020 | Email sent 12/14/2020 | |
| | Taylor, Clyde | Question | Overturned 12/23/2020 | Email sent 12/14/2020 | |
| | Jeff Claycomb | Training | | Email sent 12/14/2020 | |
| | Taylor, Clyde | Questions/ Alien | Overturned 12/15/2020 | Email sent 12/14/2020 | |
| | Askins, Gerald | Training | Overturned 12/29/2020 | Email sent 12/14/2020 | |
| | Jeff Claycomb | Training | | Email sent 12/14/2020 | |
| | Diane Armstrong | Proof of residency | | Email sent 12/14/2020 | |
| | Brett The Jet Laziuck | Livescan | | Email sent 12/14/2020 | |
| | Brett The Jet Laziuck | Livescan | | | |
| | Askins, Gerald | Livescan | | | |
| | Jeff Claycomb | Training | Overturned 01/07/2021 | Email sent 12/14/2020 | |
| | Jared Monk | Instructor | Overturned 12/15/2020 | Email sent 12/14/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/14/2020 | |
| | Taylor, Clyde | Question | Overturned 12/15/2020 | Email sent 12/14/2020 | |
| | Askins, Gerald | Livescan | Overturned 12/21/2020 | Email sent 12/14/2020 | |
| | Jeremy Burns | Training/Livescan | | Email sent 12/14/2020 | Training received |
| | Jeff Claycomb | Training | | Email sent 12/14/2020 | |
| | BraZill, James | Livescan | | Email sent 12/14/2020 | |
| | Brazill, James | Livescan | Overturned 12/15/2020 | Email sent 12/14/2020 | |
| | Brazill, James | Questions | Overturned 12/16/2020 | Email sent 12/14/2020 | |
| | Steven Parisan | Livescan | Overturned 12/16/2020 | Email sent 12/14/2020 | |
| | Steven Parisan | Questions | Overturned 12/14/2020 | Email sent 12/14/2020 | |
| | Jeremy Burns | Question | | Email sent 12/14/2020 | |
| | Jared Monk | Question | Overturned 12/15/2020 | Email sent 12/14/2020 | |
| | Steven Parisan | Question | Overturned 12/14/2020 | Email sent 12/14/2020 | |
| | Richard Decker | Question | Overturned 12/14/2020 | Email sent 12/14/2020 | |
| | Jeremy Burns | Training | Overturned 1/6/2021 | Email sent 12/14/2020 | |
| | Jared Monk | Question | Overturned 12/16/2020 | Email sent 12/14/2020 | |
| | Askins, Gerald | Training | | Email sent 12/14/2020 | |
| | Jared Monk | Proof of residency | | Email sent 12/14/2020 | |
| | Hegedus, Michael | Training, Question, Livescan | Overturned 12/22/2020 | Email sent 12/14/2020 | |
| | Richard Decker | Livescan | Overturned 12/14/2020 | Email sent 12/14/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 12/14/2020 | |
| | Hegedus, Michael | Questions | Overturned 12/14/2020 | Email sent 12/14/2020 | 12/14/2020 |
| | Hegedus, Michael | Questions | Overturned 12/14/2020 | Email sent 12/14/2020 | |
| | Jared Monk | Questions | | Email sent 12/14/2020 | |
| | Oros, Jason | Questions | Overturned 12/17/2020 | Email sent 12/14/2020 | |
| | Hegedus, Michael | Instructor Prereq | Overturned 12/15/2020 | Email sent 12/14/2020 | |
| | Hegedus, Michael | Questions | | Email sent 12/14/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Jared Monk | Instructor | Overturned 12/15/2020 | Email sent 12/14/2020 | |
| | Jared Monk | Question | Overturned 12/15/2020 | Email sent 12/14/2020 | |
| | Hegedus, Michael | Instructor Prereq | Overturned 1/06/2021 | Email sent 12/14/2020 | |
| | Oros, Jason | Livescan | | Email sent 12/14/2020 | |
| | Smith, Michael | Livescan | | Email sent 12/14/2020 | |
| | Smith, Michael | Questions | Overturned 1/4/2021 | Email sent 12/14/2020 | |
| | Smith, Michael | Questions | Overturned 12/15/2020 | Email sent 12/14/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/14/2020 | |
| | Smith, Michael | Livescan | Overturned 12/22/2020 | Email sent 12/14/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/14/2020 | |
| | Smith, Michael | Livescan | Overturned 12/22/2020 | Email sent 12/14/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/14/2020 | |
| | Smith, Michael | Proof of residency | Overturned 12/16/2020 | Email sent 12/14/2020 | |
| | Oros, Jason | Residency | | Email sent 12/14/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/14/2020 | |
| | Oros, Jason | Question / Training | Overturned 12/15/2020 | Email sent 12/14/2020 | |
| | Smith, Michael | Proof of residency | Overturned 12/21/2020 | Email sent 12/14/2020 | |
| | Smith, Michael | Instructor | Overturned 12/21/2020 | Email sent 12/14/2020 | |
| | Smith, Michael | Instructor | Overturned 12/15/2020 | Email sent 12/14/2020 | |
| | Steven Parisan | Question | Overturned 12/16/2020 | Email sent 12/15/2020 | |
| | Steven Parisan | Instructor | Overturned 12/16/2020 | Email sent 12/15/2020 | |
| | Monique Mitchell | Instructor | Overturned 12/16/2020 | Email sent 12/15/2020 | |
| | Jeff Claycomb | Training | | Email sent 12/15/2020 | |
| | Brett Laziuck | Instructor | | Email sent 12/15/2020 | |
| | Hall, Christopher | Livescan | Overturned 1/4/2021 | Email sent 12/15/2020 | |
| | Richard Decker | Instructor | Overturned 12/23/2020 | Email sent 12/15/2020 | |
| | Brett Laziuck | Instructor | | Email sent 12/15/2020 | |
| | Jeff Claycomb | Questions | Overturned 12/15/2020 | Email sent 12/15/2020 | |
| | Brazill, James | Instructor | Overturned 12/16/2020 | Email sent 12/15/2020 | |
| | Brazill, James | Instructor | Overturned 12/16/2020 | Email sent 12/15/2020 | |
| | Diane Armstrong | Proof of residency | | Email sent 12/15/2020 | |
| | Taylor, Clyde | livescan | Overturned 12/16/2020 | Email sent 12/15/2020 | |
| | Diane Armstrong | Proof of residency | Overturned 12/21/2020 | Email sent 12/15/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 12/15/2020 | |
| | Richard Decker | Livescan | Overturned 1/5/2021 | Email sent 12/15/2020 | |
| | Monique Mitchell | Livescan | | Email sent 12/15/2020 | |
| | Diane Armstrong | Proof of residency | | Email sent 12/15/2020 | |
| | Richard Decker | Questions | | Email sent 12/15/2020 | |
| | Steven Parisan | Livescan | Overturned 12/15/2020 | Email sent 12/15/2020 | |
| | Jared Monk | Instructor | | Email sent 12/15/2020 | |
| | Brazill, James | Livescan | | Email sent 12/15/2020 | |
| | Jared Monk | Livescan | Overturned 12/21/2020 | Email sent 12/15/2020 | |
| | Brazill, James | Livescan | Overturned 12/19/2020 | Email sent 12/15/2020 | |
| | Brazill, James | Questions | | Email sent 12/15/2020 | |
| | Hall, Christopher | Training | | Email sent 12/15/2020 | |
| | Brazill, James | Instructor | Overturned 12/16/2020 | Email sent 12/15/2020 | |
| | Brazill, James | Questions | Overturned 12/16/2020 | Email sent 12/15/2020 | |
| | Hall, Christopher | Livescan | | Email sent 12/15/2020 | |
| | Taylor, Clyde | Residency | | Email sent 12/15/2020 | |
| | Brett Laziuck | Instructor | | Email sent 12/15/2020 | |
| | Hall, Christopher | Livescan | | Email sent 12/15/2020 | |
| | Steven Parisan | Questions | Overturned 12/18/2020 | Email sent 12/15/2020 | |
| | Hall, Christopher | Training / Questions | | Email sent 12/15/2020 | |
| | Brett Laziuck | Instructor | | Email sent 12/15/2020 | |
| | Steven Parisan | Questions | Full denial | Email sent 12/15/2020 | |
| | Oros, Jason | Questions | Overturned 12/15/2020 | Email sent 12/15/2020 | |
| | Ricardo Amoroso | Question | | Email sent 12/15/2020 | |
| | Taylor, Clyde | Residency | Overturned 12/19/2020 | Email sent 12/15/2020 | |
| | Taylor, Clyde | Residency | Overturned 12/19/2020 | Email sent 12/15/2020 | |
| | Oros, Jason | Question | | Email sent 12/15/2020 | |
| | Hegedus, Michael | Questions | Overturned 12/16/2020 | Email sent 12/15/2020 | |
| | Brett Laziuck | Livescan | | Email sent 12/15/2020 | |
| | steven Parisan | Question | | Email sent 12/15/2020 | |
| | Smith, Michael | Medical Marijauan | | Email sent 12/15/2020 | |
| | Oros, Jason | Question | Overturned 12/15/2020 | Email sent 12/15/2020 | |
| | Reaves, Uvell | Question | | Email sent 12/15/2020 | |
| | Reaves, Uvell | QUESTION/LIVESCAN | | Email sent 12/15/2020 | |
| | Reaves, Uvell | Training | Overturned 12/18/2020 | Email sent 12/15/2020 | |
| | Reaves, Uvell | Livescan | Overturned 12/18/2020 | Email sent 12/15/2020 | |
| | Smith, Michael | Questions | Overturned 1/7/2021 | Email sent 12/15/2020 | |
| | Reaves, Uvell | Training | | Email sent 12/15/2020 | |
| | Reaves, Uvell | Training | | Email sent 12/15/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Oros, Jason | Residency | Overturned 12/16/2020 | Email sent 12/15/2020 | |
| | Smith, Michael | Livescan | | Email sent 12/16/2020 | |
| | Hall, Christopher | Training | Overturned 1/4/2021 | Email sent 12/16/2020 | |
| | Mitchell, Monique | Livescan | | Email sent 12/16/2020 | |
| | Mitchell, Monique | Livescan | | Email sent 12/16/2020 | |
| | Hall, Christopher | Livescan | Overturned 1/4/2021 | Email sent 12/16/2020 | |
| | Diane Armstrong | Livescan | | Email sent 12/16/2020 | |
| | Hall, Christopher | Proof of residency | | Email sent 12/16/2020 | |
| | Jeremy Burns | Training | Overturned 12/16/2020 | Email sent 12/16/2020 | |
| | Jeremy Burns | Training | Overturned 12/16/2020 | Email sent 12/16/2020 | |
| | Jeremy Burns | Training | Overturned 1/7/2021 | Email sent 12/16/2020 | |
| | Steven Parisan | Instructor | Overturned 12/19/2020 | Email sent 12/16/2020 | |
| | Brazill, James | Livescan | Overturned 12/19/2020 | Email sent 12/16/2020 | |
| | Askins, Gerald | Livescan | Overturned 12/21/2020 | Email sent 12/16/2020 | |
| | Brazill, James | Livescan | Overturned 12/17/2020 | Email sent 12/16/2020 | |
| | Askins, Gerald | Livescan | Overturned 12/16/2020 | Email sent 12/16/2020 | |
| | Daniel, Christina | Training | Overturned 12/18/2020 | Email sent 12/16/2020 | |
| | Jared Monk | Question | | Email sent 12/16/2020 | |
| | Richard Decker | Questions | Overturned 12/16/2020 | Email sent 12/16/2020 | |
| | Steven Parisan | Instructor | | Email sent 12/16/2020 | |
| | Daniel, Christina | Questions | Overturned 12/18/2020 | Email sent 12/16/2020 | |
| | Jeremy Burns | Training | Overturned 12/17/2020 | Email sent 12/16/2020 | |
| | Ricardo Amoroso | Livescan | Overturned 12/18/2020 | Email sent 12/16/2020 | |
| | Jeremy Burns | Training | | Email sent 12/16/2020 | |
| | Steven Parisan | Question | Overturned 12/17/2020 | Email sent 12/16/2020 | |
| | Askins, Gerald | Questions | Overturned 01/05/2021 | Email sent 12/16/2020 | |
| | Jared Monk | Livescan | | Email sent 12/16/2020 | |
| | Askins, Gerald | Questions | | Email sent 12/16/2020 | |
| | Ricardo Amoroso | Instructor | | Email sent 12/16/2020 | |
| | Oros, Jason | Training | | Email sent 12/16/2020 | |
| | Oros, Jason | Livescan | Overturned 1/4/21 | Email sent 12/16/2020 | |
| | Oros, Jason | Residency | Overturned 1/4/21 | Email sent 12/16/2020 | |
| | Steven Parisan | Question | Overturned 12/17/2020 | | |
| | Monique Mitchell | Instructor | Overturned 12/18/2024 | Email sent 12/17/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/21/2020 | Email sent 12/17/2020 | |
| | Jeremy Burns | Proof of residency | Overturned 12/18/2020 | Email sent 12/17/2020 | |
| | Steven Parisan | Question | Overturned 12/17/2020 | Email sent 12/17/2020 | |
| | Rachel Kaszubski | Training | | Email sent 12/17/2020 | |
| | Monique Mitchell | Proof of residency | | Email sent 12/17/2020 | |
| | Brazill, James | Livescan | Overturned 01/05/2021 | Email sent 12/17/2020 | |
| | Rachel Kaszubski | Training | | Email sent 12/17/2020 | |
| | Brazill, James | Questions | Full Denial | Email sent 12/17/2020 | |
| | Monique Mitchell | Livescan | Overturned 12/28/2020 | Email sent 12/17/2020 | |
| | Askins, Gerald | Residency | | Email sent 12/17/2020 | |
| | Rachel Kaszubski | Training | | Email sent 12/17/2020 | |
| | Brazill, James | Instructor | | Email sent 12/17/2020 | |
| | Rachel Kaszubski | Livescan, Training, Residency | | Email sent 12/17/2020 | |
| | Brazill, James | Livescan | Overturned 12/22/2020 | Email sent 12/17/2020 | |
| | Brazill, James | Livescan | | Email sent 12/17/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/17/2020 | |
| | Jared Monk | Question | Overturned 12/21/2020 | Email sent 12/17/2020 | |
| | Jeremy Burns | Livescan/Instructor | | Email sent 12/17/2020 | |
| | Reaves, Uvell | Questions | | Email sent 12/17/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/18/2020 | Email sent 12/17/2020 | |
| | Brett Laziuck | Instructor | | Email sent 12/17/2020 | |
| | Reaves, Uvell | Instructor | | Email sent 12/17/2020 | |
| | Askins, Gerald | Questions | | Email sent 12/17/2020 | |
| | Steven Parisan | Question | | Email sent 12/17/2020 | |
| | Reaves, Uvell | Questions | | Email sent 12/17/2020 | |
| | Steven Parisan | Residency | | Email sent 12/17/2020 | |
| | Steven Parisan | Instructor | Overturned 12/19/2020 | Email sent 12/17/2020 | |
| | Jared Monk | Livescan, Proof of Residency | Overturned 12/21/2020 | Email sent 12/17/2020 | |
| | Rachel Kaszubski | Livescan | | Email sent 12/17/2020 | |
| | Reaves, Uvell | Question | Overturned 12/18/2020 | Email sent 12/17/2020 | |
| | Oros, Jason | Livescan | Overturned 1/4/21 | Email sent 12/17/2020 | |
| | Smith, Michael | Question | | Email sent 12/17/2020 | |
| | Smith, Michael | Livescan | Overturned 1/7/2021 | Email sent 12/17/2020 | |
| | Smith, Michael | Question | Overturned 1/6/2021 | Email sent 12/17/2020 | |
| | Reaves, Uvell | Question / Training | Overturned 12/18/2020 | Email sent 12/17/2020 | |
| | Reaves, Uvell | Residency | | Email sent 12/17/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/17/2020 | |
| | Oros, Jason | Livescan | Overturned 1/4/21 | Email sent 12/17/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Reaves, Uvell | Question | | Email sent 12/17/2020 | |
| | Reaves, Uvell | Question | | Email sent 12/17/2020 | |
| | Oros, Jason | Livescan | | Email sent 12/17/2020 | |
| | Reaves, Uvell | Instructor | | Email sent 12/17/2020 | |
| | Smith, Michael | Questions | Overturned 1/5/2021 | Email sent 12/17/2020 | |
| | Smith, Michael | Questions | Overturned 12/21/2020 | Email sent 12/18/2020 | |
| | Smith, Michael | Instructor | Overturned 12/21/2020 | Email sent 12/18/2020 | |
| | Smith, Michael | Training | Overturned 12/21/2020 | Email sent 12/18/2020 | |
| | Askins, Gerald | Training | Overturned 12/21/2020 | Email sent 12/18/2020 | |
| | Jeremy Burns | Livescan | Overturned/ approved for permit exempt | Email sent 12/18/2020 | |
| | Jeremy Burns | Livescan | | Email sent 12/18/2020 | |
| | Askins, Gerald | Training | | Email sent 12/18/2020 | |
| | Smith, Michael | Livescan | | Email sent 12/18/2020 | |
| | Brett Laziuck | Livescan | | Email sent 12/18/2020 | |
| | Monique Mitchell | Livescan | | Email sent 12/18/2020 | |
| | Brett Laziuck | Instructor | | Email sent 12/18/2020 | |
| | BraZill, James | Livescan | | Email sent 12/18/2020 | |
| | Askins, Gerald | Training | Overturned 12/21/2020 | Email sent 12/18/2020 | |
| | BraZill, James | Livescan | | Email sent 12/18/2020 | |
| | Jeremy Burns | Weapon Information | | Email sent 12/18/2020 | |
| | BraZill, James | Question | Overturned 12/22/2020 | Email sent 12/18/2020 | |
| | Jeremy Burns | Proof of residency | | Email sent 12/18/2020 | |
| | BraZill, James | Training | Overturned 12/22/2020 | Email sent 12/18/2020 | |
| | Brazill, James | Training | | Email sent 12/18/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 12/18/2020 | Email sent 12/18/2020 | |
| | Jared Monk | Instructor | | Email sent 12/18/2020 | |
| | Brazill, James | Livescan | | Email sent 12/18/2020 | |
| | Brazill, James | Questions/Training | | Email sent 12/18/2020 | |
| | Jeremy Burns | Proof of residency | Overturned 12/18/2020 | Email sent 12/18/2020 | |
| | Daniel, Christina | Instructor | | Email sent 12/18/2020 | |
| | Askins, Gerald | Training | Overturned 12/21/2020 | Email sent 12/18/2020 | |
| | Monique Mitchell | Question | | | |
| | Askins, Gerald | Traning | Overturned 12/30/2020 | | |
| | Askins, Gerald | Training | | Email sent 12/18/2020 | |
| | Jared Monk | Instructor | Overturned 12/21/2020 | Email sent 12/18/2020 | |
| | Jared Monk | Instructor | | Email sent 12/18/2020 | |
| | Jeremy Burns | Livescan | | Email sent 12/18/2020 | |
| | Jeremy Burns | Question | Overturned 1/6/2021 | Email sent 12/18/2020 | |
| | Daniel, Christina | Instructor | Overturned 12/21/2020 | Email sent 12/18/2020 | |
| | Daniel, Christina | Instructor | Overturned 12/22/2020 | Email sent 12/18/2020 | |
| | Jared Monk | Livescan | | Email sent 12/18/2020 | |
| | Daniel, Christina | Instructor | Overturned 12/21/2020 | Email sent 12/18/2020 | |
| | Ricardo Amoroso | Question | Overturned 12/18/2020 | Email sent 12/18/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/18/2020 | |
| | hegedus, Michael | Proof of residency | Overturned 1/7/2021 | Email sent 12/18/2020 | 12/19/2020 |
| | Taylor, Clyde | Training | | Email sent 12/19/2020 | |
| | hegedus, Michael | Proof of residency | | Email sent | 12/19/2020 |
| | Taylor, Clyde | Question | Overturned 12/19/2020 | Email sent 12/19/2020 | |
| | Brazill, James | Questions | | Email sent 12/19/2020 | |
| | Brazill, James | Questions | | Email sent 12/19/2020 | |
| | Brazill, James | Instructor | | Email sent 12/19/2020 | |
| | Brazill, James | Instructor | Overturned 12/23/2020 | Email sent 12/19/2020 | |
| | hegedus, Michael | Questions | Overturned 12/21/2020 | Email sent 12/19/2020 | |
| | Taylor, Clyde | Question | | Email sent 12/19/2020 | |
| | Taylor, Clyde | Question | | Email sent 12/19/2020 | |
| | Taylor, Clyde | Question | Overturned 12/19/2020 | Email sent 12/19/2020 | |
| | Steven Parisan | Livescan/Question | | Email sent 12/19/2020 | |
| | Taylor, Clyde | Instructor | | Email sent 12/19/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/21/2020 | |
| | Jeremy Burns | Livescan | | Email sent 12/21/2020 | |
| | Jeremy Burns | Livescan | | Email sent 12/21/2020 | |
| | Askins, Gerald | Livescan | Overturned 12/21/2020 | Email sent 12/21/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/21/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/22/2020 | Email sent 12/21/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/22/2020 | Email sent 12/21/2020 | |
| | Askins, Gerald | Residency | | Email sent 12/21/2020 | |
| | Monique Mitchell | Instructor | Overturned 12/29/2020 | Email sent 12/21/2020 | |
| | Jeremy Burns | Training | | Email sent 12/21/2020 | |
| | Jeremy Burns | Training | Overturned 12/21/2020 | Email sent 12/21/2020 | |
| | Jeremy Burns | Livescan | | Email sent 12/21/2020 | |
| | Monique Mitchell | Livescan | | Email sent 12/21/2020 | |
| | Monique Mitchell | Livescan | | Email sent 12/21/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Steven Parisan | Instructor | | Email sent 12/21/2020 | |
| | Monique Mitchell | Livescan | | Email sent 12/21/2020 | |
| | Brett Laziuck | Livescan | | | |
| | Steven Parisan | Instructor | Overturned 12/21/2020 | Email sent 12/21/2020 | |
| | Hegedus, Michael | Questions | | Email sent 12/21/2020 | |
| | Monique Mitchell | Livescan | Overturned 12/31/2020 | Email sent 12/21/2020 | |
| | Askins, Gerald | Instructor | | Email sent 12/21/2020 | |
| | Askins, Gerald | Livescan | | Email sent 12/21/2020 | |
| | Brazill, James | Residency | | Email sent 12/21/2020 | |
| | Jeremy Burns | Question | Overturned 12/28/2020 | Email sent 12/21/2020 | |
| | Askins, Gerald | Instructor | | Email sent 12/21/2020 | |
| | Hegedus, Michael | Questions | | Email sent 12/21/2020 | |
| | Brazill, James | Livescan | | Email sent 12/21/2020 | |
| | Daniel, Christina | Instructor | Overturned 12/22/2020 | Email sent 12/21/2020 | |
| | Daniel, Christina | Instructor | | Email sent 12/21/2020 | |
| | Brazill, James | Livescan | | Email sent 12/21/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/21/2020 | |
| | Diane Armstrong | Firearm Info | | Email sent 12/21/2020 | |
| | Diane Armstrong | Proof of residency | Overturned 12/22/2020 | Email sent 12/21/2020 | |
| | Diane Armstrong | Firearm Info | Overturned 12/22/2020 | Email sent 12/21/2020 | |
| | Diane Armstrong | Proof of residency | Overturned 12/22/2020 | Email sent 12/21/2020 | |
| | Steven Parisan | Instructor | Overturned 12/22/2020 | Email sent 12/21/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/21/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 12/22/2020 | Email sent 12/21/2020 | |
| | Monique Mitchell | Training | Overturned 12/28/2020 | Email sent 12/22/2020 | |
| | Monique Mitchell | Training | Overturned 12/28/2020 | Email sent 12/22/2020 | |
| | Diane Armstrong | Proof of Residency | | Email sent 12/20/2020 | |
| | Monique Mitchell | Training | Overturned 12/23/2020 | ????? | |
| | Jeremy Burns | Instructor/Questions | | Email sent 12/22/2020 | |
| | Monique Mitchell | Training | Overturned 12/28/2020 | Email sent 12/22/2020 | |
| | Steven Parisan | Livescan | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Monique Mitchell | Training | Overturned 12/28/2020 | Email sent 12/22/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/22/2020 | |
| | Monique Mitchell | Livescan | Overturned 12/29/2020 | Email sent 12/22/2020 | |
| | Monique Mitchell | Training | | Email sent 12/22/2020 | |
| | Steven Parisan | Question | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Daniel, Christina | Training | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Diane Armstrong | Livescan | | Email sent 12/22/2020 | |
| | Daniel, Christina | Livescan | | Email sent 12/22/2020 | |
| | Monique Mitchell | Training | Overturned 12/28/2020 | Email sent 12/22/2020 | |
| | Monique Mitchell | Training | Overturned 12/28/2020 | Email sent 12/22/2020 | |
| | Brett Laziuck | Livescan | | Email sent 12/22/2020 | |
| | Jeremy Burns | Training | Overturned 12/23/2020 | Email sent 12/22/2020 | |
| | Steven Parisan | Instructor | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Jeremy Burns | Training | Overturned 12/23/2020 | Email sent 12/22/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/22/2020 | |
| | Brazill, James | Questions/Instructor | | Email sent 12/22/2020 | |
| | Steven Parisan | Question | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Steven Parisan | Residency | | Email sent 12/22/2020 | |
| | Monique Mitchell | Livescan | | Email sent 12/22/2020 | |
| | Daniel, Christina | Livescan | | Email sent 12/22/2020 | |
| | Jeremy Burns | Training | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Jeremy Burns | Training | Overturned 12/23/2020 | Email sent 12/22/2020 | |
| | Monique Mitchell | Training | | Email sent 12/22/2020 | |
| | Monique Mitchell | Training | | Email sent 12/22/2020 | |
| | Brazill, James | Residency | | Email sent 12/22/2020 | |
| | Brazill, James | Livescan | Overturned 12/26/2020 | Email sent 12/22/2020 | |
| | Brazill, James | Questions/Instructor | | Email sent 12/22/2020 | |
| | Hegedus, Michael | Instructor | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Hegedus, Michael | Instructor | Overturned 12/23/2020 | Email sent 12/22/2020 | |
| | Steven Parisan | Question | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Askins, Gerald | Instructor / Livescan | | | |
| | Steven Parisan | Medical marijuana | Overturned 12/23/2020 | Email sent 12/22/2020 | |
| | Hegedus, Michael | Questions | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Hegedus, Michael | Instructor | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Steven Parisan | Instructor | Overturned 12/22/2020 | Email sent 12/22/2020 | |
| | Richard Decker | Questions | Overturned 12/23/2020 | Email sent 12/22/2020 | |
| | Daniel, Christina | Instructor | | Email sent 12/22/2020 | |
| | Daniel, Christina | Instructor | | Email sent 12/22/2020 | |
| | Hegedus, Michael | Livescan | Overturned 01/06/2021 | Email sent 12/22/2020 | |
| | Steven Parisan | Livescan | Overturned 12/30/2020 | Email sent 12/22/2020 | |
| | Hegedus, Michael | Questions | | Email sent 12/22/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Hegedus, Michael | Instructor | Overturned 12/26/2020 | Email sent 12/22/2020 | |
| | Richard Decker | Instructor | | Email sent 12/22/2020 | |
| | Diane Armstrong | Proof of Residency | Overturned 12/23/2020 | Email sent 12/23/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 12/23/2020 | Email sent 12/23/2020 | |
| | Steven Parisan | Question | Overturned 12/28/2020 | Email sent 12/23/2020 | |
| | Steven Parisan | Question | Overturned 12/23/2020 | Email sent 12/23/2020 | |
| | Daniel, Christina | Questions | Overturned 12/29/2020 | Email sent 12/23/2020 | |
| | Askins, Gerald | Training | | Email sent 12/23/2020 | |
| | Steven Parisan | Question | Overturned 12/26/2020 | Email sent 12/23/2020 | |
| | Brazill, James | Questions | Overturned 12/23/2020 | Email sent 12/23/2020 | |
| | Brazill, James | Questions | | Email sent 12/23/2020 | |
| | Askins, Gerald | Training | | Eamil sent 12/23/2020 | |
| | Askins, Gerald | Training | Overturned 12/29/2020 | Email sent 12/23/2020 | |
| | Brazill, James | Instructor | | Email sent 12/23/2020 | |
| | Brett Laziuck | Question | Overturned 1/5/2021 | | |
| | Taylor, Clyde | Question for Applicant | Overturned 12/24/2020 | Email sent 12/23/2020 | |
| | Askins, Gerald | Livescan | | Email sent 12/23/2020 | |
| | Taylor, Clyde | Question | Overturned 12/24/2020 | Email sent 12/23/2020 | |
| | Daniel, Christina | Livescan | | Email sent 12/23/2020 | |
| | Daniel, Christina | Proof of Residency | | Email Sent 12/23/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 12/23/2020 | |
| | Askins, Gerald | Livescan | | Email sent 12/23/2020 | |
| | Askins, Gerald | Training | | Email sent 12/23/2020 | |
| | Jeremy Burns | Livescan/Instructor | Overturned 12/29/2020 | Email sent 12/23/2020 | |
| | Richard Decker | Instructor | | Email sent 12/23/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/28/2020 | Email sent 12/24/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/28/2020 | Email sent 12/24/2020 | |
| | Jeremy Burns | Instructor | Overturn 1/4/2021 | Email sent 12/24/2020 | |
| | Jeremy Burns | Proof of Residency | Overturned 12/28/2020 | Email sent 12/24/2020 | |
| | Taylor, Clyde | Proof of Residency | Overturned 12/28/2020 | Email sent 12/24/2020 | |
| | Taylor, Clyde | Instructor/Proof of residency | Overturned 12/30/2020 | Email sent 12/24/2020 | |
| | Taylor, Clyde | Question | Overturned 01/04/2021 | Email sent 12/24/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/24/2020 | |
| | Jeremy Burns | Livescan | | Email sent 12/24/2020 | |
| | Hegedus, Michael | Instructor | Overturned 12/29/2020 | Email sent 12/26/2020 | |
| | Steven Parisan | Instructor | Overturned 12/28/2020 | Email sent 12/26/2020 | |
| | Jeremy Burns | Livescan/Proof of Residence | Overturned 12/29/2020 | Email sent 12/26/2020 | |
| | Brazill, James | Livescan | | Email sent 12/26/2020 | |
| | Brazill, James | Livescan | | Email sent 12/26/2020 | |
| | Steven Parisan | Residency | Overturned 12/28/2020 | Email sent 12/26/2020 | |
| | Hegedus, Michael | Livescan | Overturned 12/29/2020 | email sent 12/27/2020 | |
| | Hegedus, Michael | Questions | Overturned 12/27/2020 | email sent 12/27/2020 | |
| | Brazill, James | Training | Overturned 12/27/2020 | Email sent 12/27/2020 | |
| | Brazill, James | Instructor | Overturned 01/04/2021 | Email sent 12/27/2020 | |
| | Brazill, James | Instructor | Overturned 1/2/2021 | Email sent 12/27/2020 | |
| | Hegedus, Michael | Instructor | | email sent 12/27/2020 | |
| | Hegedus, Michael | Livescan | | email sent 12/27/2020 | |
| | Askins, Gerald | Training | | Email sent 12/27/2020 | |
| | Askins, Gerald | Training | Overturned 12/29/2020 | Email sent 12/27/2020 | |
| | Askins, Gerald | Training | | Email sent 12/27/2020 | |
| | Brett Laziuck | Questions | | Email sent 12/28/2020 | |
| | Taylor, Clyde | Questions | Overturned 12/29/2020 | Email sent 12/28/2020 | |
| | Askins, Gerald | Proof of Residency | | Email sent 12/28/2020 | |
| | Jeremy Burns | Question | Overturned 12/28/2020 | Email sent 12/28/2020 | |
| | Askins, Gerald | Questions | | Email sent 12/28/2020 | |
| | Taylor, Clyde | Question | Overturned 12/30/2020 | Email sent 12/28/2020 | |
| | Daniel, Christina | Training | | Email sent 12/28/2020 | |
| | Reaves, Uvell | Training | | Email sent 12/28/2020 | |
| | Askins, Gerald | Livescan | | Email sent 12/28/2020 | |
| | Reaves, Uvell | Training | | Email Sent 12/28/2020 | |
| | Reaves, Uvell | Training | | Email sent 12/28/2020 | |
| | Reaves, Uvell | Training | | Email sent 12/28/2020 | |
| | Reaves, Uvell | Training | | Email sent 12/28/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/28/2020 | |
| | Taylor, Clyde | Livescan | Overturned 01/05/2021 | Email sent 12/28/2020 | |
| | Askins, Gerald | Instructor | Overturned 1/5/2021 | Email sent 12/28/2020 | |
| | Steven Parisan | Residency | | Email sent 12/28/2020 | |
| | Steven Parisan | Instructor | | Email sent 12/28/2020 | |
| | Reaves, Uvell | Training | | Email sent 12/28/2020 | |
| | Reaves, Uvell | Livescan | | Email sent 12/28/2020 | |
| | Steven Parisan | Residency | Overturned 1/5/2021 | Email sent 12/28/2020 | |
| | Brett Laziuck | Question | | | |

MSP Supplemental Production  Jan. 2021_000195

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Steven Parisan | Question | Overturned 12/29/2020 | Email sent 12/28/2020 | |
| | Jeremy Burns | Proof of Residence/Instructor | | Email sent 12/28/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/28/2020 | |
| | Taylor, Clyde | Livescan | Overturned 12/30/2020 | Email sent 12/28/2020 | |
| | Steven Parisan | Question | Overturned 12/29/2020 | Email sent 12/28/2020 | |
| | Askins, Gerald | Livescan | | Email sent 12/28/2020 | |
| | Daniel, Christina | Livescan | | Email sent 12/28/2020 | |
| | Ricardo Amoroso | Question | Full Denial | Email sent 12/28/2020 | |
| | Reaves, Uvell | Training | | Email sent 12/28/2020 | |
| | Steven Parisan | Question | Full denial | | |
| | Reaves, Uvell | Livescan | | | |
| | Ricardo Amoroso | Instructor | | Email sent 12/28/2020 | |
| | Ricardo Amoroso | Questions | | Email sent 12/28/2020 | |
| | Steven Parisan | Question | Overturned 12/29/2020 | Email sent 12/28/2020 | |
| | Ricardo Amoroso | Proof of Residence | Overturned 1/4/21 | Email sent 12/28/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 12/31/2020 | Email sent 12/28/2020 | |
| | Richard Decker | Questions | Overturned 12/28/2020 | Email sent 12/28/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 12/29/2020 | |
| | Taylor, Clyde | Question | Overturned 12/30/2020 | Email sent 12/29/2020 | |
| | Taylor, Clyde | Livescan | Overturned 12/30/2020 | Email sent 12/29/2020 | |
| | Taylor, Clyde | Livescan | Overturned 12/30/2020 | Email sent 12/29/2020 | |
| | Brett Laziuck | Proof of Residence | | Email sent 12/29/2020 | |
| | Brett Laziuck | Instructor | | Email sent 12/29/2020 | |
| | Brett Laziuck | Livescan | | Email sent 12/29/2020 | |
| | Monique Mitchell | Livescan | | Email sent 12/29/2020 | |
| | Richard Decker | Training | Overturned 12/29/2020 | Email sent 12/29/2020 | |
| | Brett Laziuck | Instructor | | Email sent 12/29/2020 | |
| | Monique Mitchell | Instructor/Questions | | Email sent 12/29/2020 | |
| | Daniel, Christina | Instructor | Overturned 12/30/2020 | Email sent 12/29/2020 | |
| | ASkins, Gerald | Training | | | |
| | Jeremy Burns | Instructor | Overturned 12/30/2020 | Email sent 12/29/2020 | |
| | Richard Decker | Training | | Email sent 12/29/2020 | |
| | Richard Decker | Training | Overturned 12/29/2020 | Email sent 12/29/2020 | |
| | ASkins, Gerald | Livescan | | Email sent 12/29/2020 | |
| | Askins, Gerald | Livescan | | Email sent 12/29/2020 | |
| | Daniel, Christina | Training | | Email sent 12/29/2020 | |
| | Daniel, Christina | Training | | Email sent 12/29/2020 | |
| | Jeremy Burns | Instructor/Proof of residency | Overturned 12/30/2020 | Email sent 12/29/2020 | |
| | Steven Parisan | Question | Overturned 12/29/2020 | Email sent 12/29/2020 | |
| | Jeremy Burns | Livescan | | Email sent 12/29/2020 | |
| | Askins, Gerald | Livescan | | Email sent 12/29/2020 | |
| | Brett Laziuck | Instructor/ Proof of residency | | Email sent 12/29/2020 | |
| | Taylor, Clyde | Livescan and out of state address | | Email sent 12/29/2020 | |
| | Jeremy Burns | Question | Overturned 12/30/2020 | Email sent 12/29/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 12/29/2020 | |
| | Brett Laziuck | Instructor | | Email sent 12/29/2020 | |
| | Brett Laziuck | Livescan | | Email sent 12/29/2020 | |
| | Steven Parisan | Instructor | Overturned 1/5/2021 | Email sent 12/29/2020 | |
| | Askins, Gerald | Instructor | Overturned 12/30/2020 | Email sent 12/29/2020 | |
| | Askins, Gerald | Questions | | Email sent 12/29/2020 | |
| | Daniel, Christina | Questions | | Email sent 12/29/2020 | |
| | Daniel, Christina | Questions / Training | Overturned 1/4/2021 | Email sent 12/29/2020 | |
| | Richard Decker | Training | | Email sent 12/29/2020 | |
| | Ricardo Amoroso | Under 21 | | Notified by phone | |
| | Diane Armstrong | Instructor | | Email sent 12/30/2020 | |
| | Diane Armstrong | Livescan/Training | | Email sent 12/30/2020 | |
| | Diane Armstrong | Training/Question | Overturned/Switched to Std App 12/30/2020 | Email sent 12/30/2020 | |
| | Diane Armstrong | Question | Overturned 12/30/2020 | Email sent 12/30/2020 | |
| | Jeremy Burns | Question | Overturned 12/31/2020 | Email sent 12/30/2020 | |
| | Diane Armstrong | Question | Overturned 12/30/2020 | Email sent 12/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 1/7/2021 | Email sent 12/30/2020 | |
| | Diane Armstrong | Livescan | Overturned 1/4/2021 | Email sent 12/30/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 1/4/2021 | Email sent 12/30/2020 | |
| | Jeremy Burns | Livescan | Overturned 12/31/2020 | Email sent 12/30/2020 | |
| | Jeremy Burns | Instructor | Overturned 12/30/2020 | Email sent 12/30/2020 | |
| | Jeremy Burns | Livescan | Overturned 01/04/2021 | Email sent 12/30/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 12/30/2020 | |
| | Taylor, Clyde | Instructor | | Email sent 12/30/2020 | |
| | Daniel, Christina | Questions | Overturned 12/31/2020 | Email sent 12/30/2020 | |
| | Taylor, Clyde | Proof of Residency | Overturned 01/04/2020 | Email sent 12/30/2020 | |
| | Taylor, Clyde | Question | Overturned 12/31/2020 | Email sent 12/30/2020 | |
| | Daniel, Christina | Instructor | Overturned 01/04/2020 | Email sent 12/30/2020 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Taylor, Clyde | Question | Overturned 12/31/2020 | Email sent 12/30/2020 | |
| | Daniel, Christina | Questions/Instructor | | Email sent 12/30/2020 | |
| | Taylor, Clyde | Under 21 | | Telephone 12/30/2020 | |
| | Ricardo Amoroso | Livescan/Question | | Email sent 12/30/2020 | |
| | Taylor, Clyde | Questions | | Email sent 12/30/2020 | |
| | Ricardo Amoroso | Questions | Overturned 12/31/2020 | Email sent 12/30/2020 | |
| | Daniel, Christina | Livescan | | Email sent 12/30/2020 | |
| | Ricardo Amoroso | Questions | Overturned 12/31/2020 | Email sent 12/30/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 12/30/2020 | |
| | Ricardo Amoroso | Instructor | Overturned 12/31/2020 | Email sent 12/30/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/30/2020 | |
| | Jeremy Burns | Instructor | | Email sent 12/31/2020 | |
| | Monique Mitchell | Instructor | | Email sent 12/31/2020 | |
| | Jeremy Burns | Livescan | | Email sent 12/31/2020 | |
| | Jeremy Burns | Proof of residence | Overturned 12/31/2020 | Email sent 12/31/2020 | |
| | Monique Mitchell | Livescan/Instructor | | Email sent 12/31/2020 | |
| | Taylor, Clyde | Question | Overturned 01/04/2021 | Email sent 12/31/2020 | |
| | Taylor, Clyde | Instructor | Overturned 01/07/2021 | Email sent 12/31/2020 | |
| | Askins, Gerald | Livescan | appl submitted an Permit Exempt appl | email sent 12/31/2020 | |
| | Hegedus, Michael | Instructor | | email sent 12/31/2020 | |
| | Hegedus, Michael | Instructor | | email sent 12/31/2020 | |
| | Askins, Gerald | Livescan | | email sent 12/31/2020 | |
| | Taylor, Clyde | Livescan | | Email sent 12/31/2020 | |
| | Hegedus, Michael | Questions | Overturned 01/01/2021 | Email sent 12/31/2020 | |
| | Taylor, Clyde | Instructor | Overturned 01/04/2021 | Email sent 12/31/2020 | |
| | Hegedus, Michael | Instructor | Overturned 12/31/2020 | Email sent 12/31/2020 | |
| | Daniel, Christina | Instructor | Overturned 12/31/2020 | Email sent 12/31/2020 | |
| | Daniel, Christina | Instructor | | Email sent 12/31/2020 | |
| | Daniel, Christina | Instructor | Overturned 12/31/2020 | Email sent 12/31/2020 | |
| | Askins, Gerald | Livescan | | Email sent 12/31/2020 | |
| | Jeremy Burns | Question | | Email sent 12/31/2020 | |
| | Jeremy Burns | Livescan | Overturned 1/7/2021 | Email sent 12/31/2020 | |
| | Richard Decker | Livescan/Training | | Email sent 12/31/2020 | |
| | Steven Parisan | Instructor | | Email sent 12/31/2020 | |
| | Steven Parisan | Question | Overturned 1/4/2021 | Email sent 12/31/2020 | |
| | Steven Parisan | Question | Overturned 12/31/2020 | Email sent 12/31/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 12/31/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/31/2020 | |
| | Steven Parisan | Instructor | Overturned 12/31/2020 | Email sent 12/31/2020 | |
| | Steven Parisan | Livescan | | Email sent 12/31/2020 | |
| | Hegedus, Michael | Residency | | Email sent 01/01/2021 | |
| | Hegedus, Michael | Instructor | | Email sent 01/01/2021 | |
| | Askins, Gerald | Training | | Email sent 01/04/2021 | |
| | Jeremy Burns | Livescan | | Email sent 01/04/2021 | |
| | Askins, Gerald | Livescan | | Email sent 01/04/2021 | |
| | Taylor, Clyde | Proof of Residency | Overturned 01/05/2021 | Email sent 01/04/2021 | |
| | Daniel, Christina | Livescan | | Email sent 01/04/2021 | |
| | Askins, Gerald | Livescan | | Email sent 01/04/2021 | |
| | Askins, Gerald | Training | | Email sent 01/04/2021 | |
| | Askins, Gerald | Training | | Email sent 01/04/2021 | |
| | Diane Armstrong | Proof of Residency | Overturned 1/5/2021 | Email sent 01/04/2021 | |
| | Diane Armstrong | Proof of Residency | Overturned 1/5/2021 | Email sent 01/04/2021 | |
| | Askins, Gerald | Livescan | | Email sent 01/04/2021 | |
| | Jeremy Burns | Proof of residence | | Email sent 01/04/2021 | |
| | Askins, Gerald | Livescan | | Email sent 01/04/2021 | |
| | Jeremy Burns | Livescan | Overturned 1/5/2021 | Email sent 01/04/2021 | |
| | Daniel, Christina | Livescan/Questions | Overturned 1/7/2021 | Email sent 01/04/2021 | |
| | Taylor, Clyde | Question | | Email sent 01/04/2021 | |
| | Monique Mitchell | Instructor | Overturned 1/5/2021 | ????????? | |
| | Daniel, Christina | Training | | Email sent 01/04/2021 | |
| | Brazill, James | Livescan | | Email sent 01/04/2021 | |
| | Askins, Gerald | Livescan | | Email sent 01/04/2021 | |
| | Ricardo Amoroso | Proof of Residence/Instructor | | Email sent 01/04/2021 | |
| | Ricardo Amoroso | Livescan/Question | | Email sent 01/04/2021 | |
| | Oros, Jason | Livescan | | Email sent 01/04/2021 | |
| | Oros, Jason | Question | | Email sent 01/04/2021 | |
| | Oros, Jason | Instructor | | Email sent 01/04/2021 | |
| | Hall, Christopher | Instructor | | Email sent 01/05/2021 | |
| | Monique Mitchell | Instructor | | Email sent 1/5/2021 | |
| | Monique Mitchell | Livescan | | Email sent 1/5/2021 | |
| | Monique Mitchell | Livescan | | Email sent 1/5/2021 | |
| | Monique Mitchell | Livescan | | Email sent 1/5/2021 | |

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Hall, Christopher | Training | | Email sent 01/05/2021 | |
| | Diane Armstrong | Proof of Residency | | Email sent 12/30/2020 | |
| | Brazill, James | Questions/Instructor | | Email sent 01/05/2021 | |
| | Diane Armstrong | Proof of Residency | | Email sent 01/04/2021 | |
| | Steven Parisan | Question | | Email sent 01/05/2021 | |
| | Askins, Gerald | Livescan | | Email sent 01/05/2021 | |
| | Askins, Gerald | Instructor | Overturned 1/6/2021 | Email sent 01/05/2021 | |
| | Steven Parisan | Training | | Email sent 01/05/2021 | |
| | Steven Parisan | Training | Overturned 1/5/2021 | Email sent 01/05/2021 | |
| | Diane Armstrong | Proof of Residency | Overturned 1/7/2021 | Email sent 01/05/2021 | |
| | Diane Armstrong | Proof of Residency | | Email sent 01/05/2021 | |
| | Hall, Christopher | Livescan | | Email sent 01/05/2021 | |
| | Askins, Gerald | Instructor | | Email sent 01/05/2021 | |
| | Steven Parisan | Question | Overturned 1/5/2021 | Email sent 01/05/2021 | |
| | Jeremy Burns | Livescan | | Email sent 01/05/2021 | |
| | Steven Parisan | Livescan | | Email sent 01/05/2021 | |
| | Askins, Gerald | Livescan | | Email sent 01/05/2021 | |
| | Jeremy Burns | Training | Overturned 1/6/2021 | Email sent 01/05/2021 | |
| | Steven Parisan | Training | Overturned 1/7/2021 | Email sent 01/05/2021 | |
| | Taylor, Clyde | Question | Overturned 01/05/2021 | Email sent 01/05/2021 | |
| | Taylor, Clyde | Proof of Residency | | Email sent 01/05/2021 | |
| | Richard Decker | Proof of Residency | Overturned 01/05/2021 | Email sent 01/05/2021 | |
| | Diane Armstrong | Proof of Residency | Overturned 1/7/2021 | Email sent 01/05/2021 | |
| | Oros, Jason | Residency | Overturned 1/5/2021 | Email sent 1/5/2021 | |
| | Taylor, Clyde | Proof of Residency | Overturned 01/06/2021 | Email sent 01/05/2021 | |
| | Diane Armstrong | Livescan | | Email sent 01/05/2021 | |
| | Richard Decker | Instructor | | Email sent 01/05/2021 | |
| | Ricardo Amoroso | Instructor | | Email sent 1/5/2021 | |
| | Richard Decker | Questions | Overturned 1/5/2021 | Email sent 01/05/2021 | |
| | Oros, Jason | Instructor | | Email sent 1/5/2021 | |
| | Ricardo Amoroso | Question | Overturned 1/6/2021 | Email sent 1/5/2021 | |
| | Oros, Jason | Question | Overturned 1/5/2021 | Email sent 1/5/2020 | |
| | Ricardo Amoroso | Livescan | | Email sent 1/5/2021 | |
| | Richard Decker | Proof of Residency | | Email sent 01/05/2021 | |
| | Oros, Jason | Question | | Email sent 1/5/2021 | |
| | Hall, Christopher | Instructor | Overturned 1/7/2021 | Email sent 1/6/2021 | |
| | Taylor, Clyde | Livescan | | Email sent 01/06/2021 | |
| | Taylor, Clyde | Question | Overturned 01/07/2021 | Email sent 01/06/2021 | |
| | Taylor, Clyde | Question | | Email sent 01/06/2021 | |
| | Taylor, Clyde | Question | | Email sent 01/06/2021 | |
| | Taylor, Clyde | Proof of residency and Question | | Email sent 01/06/2021 | |
| | Daniel, Christina | Livescan | | Email sent 01/06/2021 | |
| | Brazill, James | Livescan | | Email sent 1/06/2021 | |
| | Hall, Christopher | Proof of Residency | | Email sent 01/06/2021 | |
| | Brazill, James | Livescan | | Email sent 1/06/2021 | |
| | Taylor, Clyde | Instructor/Questions | | Email sent 01/06/2021 | |
| | Jeremy Burns | Training | Overturned 1/7/2021 | Email sent 1/6/2021 | |
| | Diane Armstrong | Proof of Residency | Overturned 1/6/2021 | Email sent 1/6/2021 | |
| | Jeremy Burns | Training/Question | Overturned 1/7/2021 | Email sent 1/6/2021 | |
| | Taylor, Clyde | Livescan | | Email sent 01/06/2021 | |
| | Diane Armstrong | Proof of Residency/Firearm Info | Overturned 1/6/2021 | Email sent 1/6/2021 | |
| | Taylor, Clyde | Livescan | | Email sent 01/06/2021 | |
| | Diane Armstrong | Proof of Residency | Overturned 1/7/2021 | Email sent 01/06/2021 | |
| | Taylor, Clyde | Instructor | | Email sent 1/6/2021 | |
| | Jeremy Burns | Training | | Email sent 1/6/2021 | |
| | Hall, Christopher | Instructor | | Email sent 1/6/2021 | |
| | Jeremy Burns | Proof of Residence | Overturned 1/7/2021 | Email sent 1/6/2021 | |
| | Jeremy Burns | Training | Overturned 1/7/2021 | Email sent 1/6/2021 | |
| | Brazill, James | Livescan | | Email sent 1/6/2021 | |
| | Taylor, Clyde | Question | Overturned 01/07/2021 | Email sent 01/06/2021 | |
| | Taylor, Clyde | Questions | Overturned 01/07/2021 | Email sent 01/06/2021 | |
| | Taylor, Clyde | Instructor/Livescan | | Email sent 01/06/2021 | |
| | Taylor, Clyde | Instructor | | Email sent 01/06/2021 | |
| | Hall, Christopher | Questions | Overturned 1/7/2021 | Email sent 01/06/2021 | |
| | Taylor, Clyde | Proof of Residency | | Email sent 01/06/2021 | |
| | Oros, Jason | Question | | Email sent 1/6/2021 | |
| | Oros, Jason | Instructor | | Email sent 1/6/2021 | |
| | Oros, Jason | Residency | | Email sent 1/6/2021 | |
| | Ricardo Amoroso | Instructor | | Email sent 1/6/2021 | |
| | Ricardo Amoroso | Livescan/Instructor | | Email sent 1/6/2021 | |
| | Ricardo Amoroso | Question | | Email sent 1/6/2021 | |
| | Ricardo Amoroso | Livescan | | Email sent 1/6/2021 | |

**MSP Supplemental Production  Jan. 2021_000198**

| Name of Applicant | Name of Employee Making Notification | REASON FOR DISAPPROVAL | FINAL ACTION | NOTES/STATUS | |
|---|---|---|---|---|---|
| | Ricardo Amoroso | Question | Full Denial | Email sent 1/6/2021 | |
| | Ricardo Amoroso | Question | | Email sent 1/6/2021 | |
| | Hall, Christopher | Livescan | | Email sent 1/7/2021 | |
| | Monique Mitchell | Training | | Email sent 1/7/2021 | |
| | Monique Mitchell | Training | | Email sent 1/7/2021 | |
| | Hall, Christopher | Livescan | | Email sent 1/7/2021 | |
| | Taylor, Clyde | Livescan | | Email sent 01/07/2021 | |
| | Monique Mitchell | Training | | Email sent 1/7/2021 | |
| | Taylor, Clyde | Training | | Email sent 01/07/2021 | |
| | Hall, Christopher | Question | | Email sent 1/7/2021 | |
| | Daniel, Christina | Training | Overturned 01/07/2021 | Email sent 01/07/2021 | |
| | Hall, Christopher | Livescan | | Email sent 1/7/2021 | |
| | Monique Mitchell | Livescan | | Email sent 1/7/2021 | |
| | Daniel, Christina | Training | Overturned 01/07/2021 | Email sent 1/7/2021 | |
| | Monique Mitchell | Training | | Email sent 1/7/2021 | |
| | Hall, Christopher | Instructor | | Email sent 1/7/2021 | |
| | Brazill, James | Livescan | | Email sent 1/7/2021 | |
| | Taylor, Clyde | Livescan | | Email sent 01/07/2021 | |
| | Diane Armstrong | Livescan | | Email sent 01/07/2021 | |
| | Diane Armstrong | Livescan | | Email sent 01/07/2021 | |
| | Taylor, Clyde | Proof of Residency | | Email sent 01/07/2021 | |
| | Jeremy Burns | Livescan | | Email sent 01/07/2021 | |
| | Taylor, Clyde | Livescan | | Email sent 01/07/2021 | |
| | Daniel, Christina | Proof of Residency | | Email sent 01/07/2021 | |
| | Brazill, James | Instructor | Overturned 1/7/2021 | Email sent 1/07/2021 | |
| | Brazill, James | Instructor | Overturned 1/7/2021 | Email sent 1/7/2021 | |
| | Hall, Christopher | Livescan | | Email sent 1/7/2021 | |
| | Taylor, Clyde | Livescan/Training | | Email sent 01/07/2021 | |
| | Taylor, Clyde | Livescan | | Email sent 01/07/2021 | |
| | Brazill, James | Questions | | Email sent 1/7/2021 | |
| | Brazill, James | Livescan | | Email sent 1/7/2021 | |
| | Taylor, Clyde | Livescan | | Email sent 01/07/2021 | |
| | Taylor, Clyde | Livescan | | | |
| | Ricardo Amoroso | Question | | Email sent 1/7/2021 | |

MSP Supplemental Production  Jan. 2021_000199